# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF
### DIVISION

In re:                                    §
                                          §
WHITE WAY SIGN & MAINTENANCE   §         Case No. 14-40855
CO.,                                      §
                                          §
            Debtor(s)                     §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Phillip D. Levey, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:<br>*(Without deducting any secured claims)* | Assets Exempt: |
| Total Distributions to Claimants: | Claims Discharged<br>Without Payment: |
| Total Expenses of Administration: | |

3) Total gross receipts of $            (see **Exhibit 1**), minus funds paid to the debtor and third parties of $       (see **Exhibit 2**), yielded net receipts of $            from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ | $ | $ | $ |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | | | | |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | | | | |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | | | | |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | | | | |
| **TOTAL DISBURSEMENTS** | $ | $ | $ | $ |

4)  This case was originally filed under chapter     on              , and it was converted to chapter 7 on            .  The case was pending for    months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: _____   By:/s/Phillip D. Levey _____

Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **TOTAL GROSS RECEIPTS** |  | **$** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA |  |  |  |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** |  |  | **$** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
|  | CIT Finance LLC 10201 Centurion Parkway North Jacksonville, FL 32256 |  |  |  |  |  |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Dell Financial 12234 N. IH-35, Bldg. B Austin, TX 78753 | | | | | |
| | Illinois Department of Revenue | | | | | |
| TOTAL SECURED CLAIMS | | | $ | $ | $ | $ |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE COMPENSATION:LEVEY, PHILLIP D. | | | | | |
| TRUSTEE EXPENSES:LEVEY, PHILLIP D. | | | | | |
| ARTHUR B. LEVINE CO., INC. | | | | | |
| CABOT II - IL1M08, LLC | | | | | |
| CABOT II-IL1M08 | | | | | |
| TECHNOLOGY SUPPORT & SOLUTIONS, INC | | | | | |
| VILLAGE OF MOUNT PROSPECT | | | | | |
| ASSOCIATED BANK | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Axos Bank | | | | | |
| OFFICE OF THE CLERK | | | | | |
| OFFICE OF THE U.S. TRUSTEE | | | | | |
| ADP, INC. | | | | | |
| CORNERSTONE SOLUTIONS, INC. | | | | | |
| MARTENS, WILLARD | | | | | |
| MARTENS, WILLARD D. | | | | | |
| PAWLAK, ELIZABETH | | | | | |
| PENSION BENEFIT GUARANTY CORPORATIO | | | | | |
| SCHRED-IT CHICAGO | | | | | |
| TECHNOLOGY SUPPORT & SOLUTIONS, IN | | | | | |
| TECHNOLOGY SUPPORT & SOLUTIONS, INC | | | | | |
| TWO STAR RECYCLING, INC. | | | | | |
| UNITED STATES TREASURY | | | | | |
| UPS STORE | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ATTORNEY FOR TRUSTEE FEES (TRUSTEE FIRM):LEVEY, PHILLIP D. | | | | | |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):INMAN & FITZGIBBONS, LTD. | | | | | |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):SAUL EWING ARNSTEIN & LEHR, LLP | | | | | |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):SAUL EWING ARNSTEIN & LEHR LLP | | | | | |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):INMAN & FITZGIBBONS, LTD. | | | | | |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):SAUL EWING ARNSTEIN & LEHR, LLP | | | | | |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):SAUL EWING ARNSTEIN & LEHR LLP | | | | | |
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):LOIS WEST & KRD, LTD. | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):LOIS WEST & POPOWCER, LTD. | | | | | |
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):WESLER & ASSOCIATES | | | | | |
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):WESLER & ASSOCIATES | | | | | |
| AUCTIONEER/LIQUIDATOR FOR TRUSTEE EXPENSES:HEATH INDUSTRIAL AUCTION SERVICES, | | | | | |
| CONSULTANT FOR TRUSTEE FEES:MARTENS, WILLARD D. | | | | | |
| JNR ADJUSTMENT COMPANY, INC. | | | | | |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ | $ | $ | $ |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| HOWARD & HOWARD, PLLC | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| HOWARD & HOWARD, PLLC | | | | | |
| CRANE, HEYMAN, SIMON, WELCH & CLAR | | | | | |
| CRANE, HEYMAN, SIMON, WELCH & CLAR | | | | | |
| UNITED STATES TREASURY | | | | | |
| FRANCHISE TAX BOARD | | | | | |
| ILLINOIS DEPARTMENT OF REVENUE | | | | | |
| NEW YORK STATE DEPARTMENT OF | | | | | |
| STATE OF FLORIDA - DEPARTMENT OF RE | | | | | |
| INTERNAL REVENUE SERVICE | | | | | |
| NATIONAL ELECTRICAL BENEFIT FUND | | | | | |
| ABRAHAM JR., YAMIL | | | | | |
| DORE, THOMAS M. | | | | | |
| HOWARD BRODY | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ILLINOIS DEPARTMENT OF REVENUE | | | | | |
| INTERNAL REVENUE SERVICE | | | | | |
| MARTENS, WILLARD D. | | | | | |
| PUTLAK, GREGORY | | | | | |
| ROBERT B. FLANNERY, III | | | | | |
| ROBERT B. FLANNERY, JR. | | | | | |
| SONG, HONG | | | | | |
| ILLINOIS DEPT OF EMPLOYMENT SECURIT | | | | | |
| INTERNAL REVENUE SERVICE | | | | | |
| PENSION BENEFIT GUARANTY CORPORATIO | | | | | |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ | $ | $ | $ |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Illinois Department of Revenue Retailers Occupation Tax Springfield, IL 62796 | | | | | |
| | Ohio Department of Taxation PO Box 182101 Columbus, OH 43218-2101 | | | | | |
| | State Disbursement Unit PO Box 5400 Carol Stream, IL 60197-5400 | | | | | |
| | Wisconsin Department of Revenue PO Box 8902 Madison, WI 53708-8902 | | | | | |
| 000047C | PENSION BENEFIT GUARANTY CORPORATIO | | | | | |
| 000049 | ABRAHAM JR., YAMIL | | | | | |
| 000050 | BRODY, HOWARD | | | | | |
| 000051 | CHAVEZ EFREN | | | | | |
| 000040 | ELIZABETH PAWLAK | | | | | |
| 000054 | GLEN GREENE | | | | | |
| 000038 | HONG SONG | | | | | |
| 000082 | HONG SONG | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| AUTO | ILLINOIS DEPARTMENT OF REVENUE | | | | | |
| AUTO | INTERNAL REVENUE SERVICE | | | | | |
| 000018 | JAMES A. KRUMIN | | | | | |
| 000053 | JOHN GOUNTANIS | | | | | |
| 000019 | KEVIN ALLEN MEYERS | | | | | |
| 000055 | LAUDERDALE, JOHN L. | | | | | |
| 000015 | MEYERS, KEVIN ALLEN | | | | | |
| 000056 | PEREZ, RICHARD | | | | | |
| 000013 | PROVOST, CARRIE | | | | | |
| 000016 | PROVOST, CARRIE | | | | | |
| 000044 | PUTLAK, GREGORY | | | | | |
| 000067 | ROBERT B. FLANNERY, III | | | | | |
| 000066 | ROBERT B. FLANNERY, JR. | | | | | |
| 000052 | THOMAS DORE | | | | | |
| 000057 | VILLARREAL, CRISOFORO | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000058 | WAYTECK, WILLIAM J. | | | | | |
| 000060A | WILLARD D. MARTENS | | | | | |
| 000059 | ZAHUMENSKY, TOM | | | | | |
| 000041 | ELECTRICAL INSURANCE TRUSTEES | | | | | |
| 000023A | ILLINOIS DEPARTMENT OF REVENUE | | | | | |
| | ILLINOIS DEPT OF EMPLOYMENT SECURIT | | | | | |
| | INTERNAL REVENUE SERVICE | | | | | |
| AUTO | INTERNAL REVENUE SERVICE | | | | | |
| 000075 | NEW YORK STATE | | | | | |
| 000027A | OHIO DEPARTMENT OF TAXATION | | | | | |
| 000078A | STATE BOARD OF EQUALIZATION | | | | | |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ | $ | $ | $ |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | 11th Ward Democratic Party Campaign 3659 South Halsted Street Chicago, IL 60609 | | | | | |
| | A-American Self Storage 2300 Federal Ave. Los Angeles, CA 90065 | | | | | |
| | ACMC Physician Services 836 W. Wellington Ave. Chicago, IL 60657 | | | | | |
| | ADP Inc. PO Box 0500 Carol Stream, IL 60132-0500 | | | | | |
| | AT&T Long Distance PO Box 5017 Carol Stream, IL 60197-5017 | | | | | |
| | AT&T PO Box 5019 Carol Stream, IL 60197-5019 | | | | | |
| | AT&T PO Box 5019 Carol Stream, IL 60197-5019 | | | | | |
| | AT&T PO Box 5019 Carol Stream, IL 60197-5019 | | | | | |
| | AT&T POB 8100 Aurora, IL 60507-8100 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Accelerated Physical Therapy 67 W. Jackson Blvd Chicago, IL 60604 | | | | | |
| | Accounts Payable Other Creditors | | | | | |
| | Active Electrical Supply 4240 W. Lawrence Ave. Chicago, IL 60630-2798 | | | | | |
| | Admiral Theatre 221 N. LaSalle St. Chicago, IL 60601 | | | | | |
| | Aecom Technical Services, Inc. 1178 Paysphere Circle Chicago, IL 60674 | | | | | |
| | Ajilon Professional Staffing Dept. CH 14031 Palatine, IL 60055 | | | | | |
| | All Right Sign 3628 Union Ave. Steger, IL 60475 | | | | | |
| | Alpha Review Corporation 184 Shuman Blvd #300 Naperville, IL 60563 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Amaigamated Bank of Chicago 1 W. Monroe St. Chicago, IL 60603 | | | | | |
| | America Sign Maintenance PO Box 1027 Hahnville, LA 70057 | | | | | |
| | American Board of Radiology 5441 E. Williams CIR Tucson, AZ 85711-7412 | | | | | |
| | American Express 200 Vesey Street New York, NY 10285 | | | | | |
| | American Express PO Box 0001 Los Angeles, CA 90096-0001 | | | | | |
| | American Express POB 0001 Los Angeles, CA 90096-8000 | | | | | |
| | American Inis Services Group PO Box 27508 New York, NY 10087-7508 | | | | | |
| | American Insurance Services Group 545 Washington Boulevard Jersey City, NJ 07310 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | American Lift & Sign Service 6958 N 97th CIR Omaha, NE 68122 | | | | | |
| | American OPTO Plus LED Corp 1206 E. Lexington Ave. Pomona, CA 91766 | | | | | |
| | Anderson Pest Solutions 501 W. Lake Street Elmhurst, IL 60126 | | | | | |
| | Andrew Cooke & Associates, LLC 243 N. 5th St. Columbus, OH 43215 | | | | | |
| | Arden Realty, Inc. 520 Lake Cook Rd. Deerfield, IL 60015 | | | | | |
| | Athletico Ltd. 625 Enterprise Drive Oak Brook, IL 60523 | | | | | |
| | Avaya, Inc. PO Box 5332 New York, NY 10087-5332 | | | | | |
| | Avnet Electronics Marketing Box 70390 Chicago, IL 60673-0390 | | | | | |
| | BNA PO Box 17009 Baltimore, MD 21297-1009 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BankDirect Capital Finance, LLC PO Box 660448 Dallas, TX 75266-0448 | | | | | |
| | Barrington Bank & Trust Company NA 201 South Hough Street Barrington, IL 60010 | | | | | |
| | Basic Irrigation Services Inc. 12010 S. Aero Drive Unit 2 Plainfield, IL 60585 | | | | | |
| | Benshine Inc. 589 Commerce Drive Leitchfield, KY 42754 | | | | | |
| | Bureau of Workers' Compensation 30 W. Spring St. #L11 Columbus, OH 43215-2216 | | | | | |
| | CBS Outdoor 111 N. Vista Rd., Suite 3A Spokane, WA 99212 | | | | | |
| | CBS Television Studios 22 West Washington St. Chicago, IL 60602 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CDW Computer Centers, Inc. PO Box 75723 Chicago, IL 60675-5723 | | | | | |
| | CIT 21146 Network Place Chicago, IL 60673-1211 | | | | | |
| | CIT Finance LLC 21146 Network Place Chicago, IL 60673-1211 | | | | | |
| | CNA Surety PO Box 5077 Sioux Falls, SD 57117-5077 | | | | | |
| | CSC PO Box 13397 Philadelphia, PA 19101-3397 | | | | | |
| | CT Corporation System PO Box 4349 Carol Stream, IL 60197-4349 | | | | | |
| | Cabot Industrial Value Fund II OP Cabot Properties One Beacon Street, 17th Floor Boston, MA 02108 | | | | | |
| | Career Builder, Inc. 13047 Collection Center Drive Chicago, IL 60693-0130 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cassidy Tire 710 E. Northwest Hwy Arlington Heights, IL 60004-6232 | | | | | |
| | Certified Laboratories 23261 Network Place Chicago, IL 60673-1232 | | | | | |
| | Chatham Partners LLC 676 N. Michigan Ave., Ste 3120 Chicago, IL 60611 | | | | | |
| | Chicago & Cook County EBB#16 Suite 940 Westchester, IL 60154 | | | | | |
| | Chicago Department of Revenue 150 N. Michigan Ave. Chicago, IL 60601 | | | | | |
| | Chicago Department of Revenue 8034 Innovation Way Chicago, IL 60682-0080 | | | | | |
| | Chicago Public Schools PO Box 661 Chicago, IL 60690-0661 | | | | | |
| | Christ Medical Center 4440 W. 95th St. Oak Lawn, IL 60453 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cincinnati Insurance Co PO box 145620 Cincinnati, OH 45250-5620 | | | | | |
| | Cintas Fire 1870 Brummel Avenue Elk Grove Village, IL 60007 | | | | | |
| | Circom, Inc. 505 W. Main St. Bensenville, IL 60106-2180 | | | | | |
| | Circuit Reproduction 219 Hergesell Ave. Maywood, NJ 07607 | | | | | |
| | City of Chicago 121 North LaSalle Street Room 107 Chicago, IL 60602 | | | | | |
| | City of Chicago Department of Finance PO Box 88298 Chicago, IL 60680-1298 | | | | | |
| | City of Chicago Heights 1601 Chicago Rd Chicago Heights, IL 60411 | | | | | |
| | City of Country Club Hills 4200 W. 183rd St. Country Club Hills, IL 60478 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | City of Countryside 5550 East Ave. Countryside, IL 60525 | | | | | |
| | City of Crystal Lake 100 Woodstock St. Crystal Lake, IL 60039 | | | | | |
| | City of Des Plaines 1420 Miner St. Des Plaines, IL 600169 | | | | | |
| | City of East Chicago Indiana 2301 East Columbus Drive East Chicago, IL 46312 | | | | | |
| | City of Hammond 5925 Calumet Avenue Hammond, IN 46320 | | | | | |
| | City of Highland Park 1707 St Johns Avenue Highland Park, IL 60035 | | | | | |
| | City of Highwood 17 Highwood Ave. Highwood, IL 60040 | | | | | |
| | City of Joliet 150 W. Jefferson St. Joliet, IL 60432 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | City of Waukegan 100 N. Martin Luther King Jr. Ave. Waukegan, IL 60085 | | | | | |
| | City of Wheaton 303 W. Wesley St. Wheaton, IL 60187-0727 | | | | | |
| | Claims One, LLC 225 Smith Rd. Saint Charles, IL 60174 | | | | | |
| | Classic Fine Decorating PO Box 480175 Niles, IL 60714 | | | | | |
| | Coins USA 6 Airport Blvd Latham, NY 12110 | | | | | |
| | Colorimage Inc. 461 N. Milwaukee Ave. Chicago, IL 60654 | | | | | |
| | ComEd ComEd Customer Care Center PO Box 805379 Chicago, IL 60680 | | | | | |
| | Converge Media 1001 Meadow Rd. Glencoe, IL 60022 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cook County Collector 25880 Network Place Chicago, IL 60673-1258 | | | | | |
| | Cox Professional Resources, Inc. PO Box 634 Batavia, IL 60510 | | | | | |
| | Creative Hi-Tech Ltd. 710 Cooper Court Schaumburg, IL 60173 | | | | | |
| | DND Express 6160 N. Cicero Ave. Chicago, IL 60646 | | | | | |
| | Darren Odom 730 Noyes St. Evanston, IL 60201 | | | | | |
| | District School Board of Citrus County Fl. 1007 W. Main Street Inverness, FL 34450 | | | | | |
| | Donald Kick 361 Everett Ave. Crystal Lake, IL 60014 | | | | | |
| | Donald Steinhagen 3411 Prairie Ave. Brookfield, IL 60513 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Douglas Truck Parts 1640 S. State St. Chicago, IL 60616-1214 | | | | | |
| | Draper & Kramer Inc 33 W. Monroe St. #1900 Chicago, IL 60603 | | | | | |
| | Dueco PO Box 8810 Carol Stream, IL 60197-8810 | | | | | |
| | Duke's Oil Service Inc. 783 Fairway Drive Bensenville, IL 60106 | | | | | |
| | Dun & Bradstreet PO Box 75434 Chicago, IL 60675-5434 | | | | | |
| | EGL Company, Inc. 100 Industrial Rd. Berkeley Heights, NJ 07922 | | | | | |
| | Electronic Entry Sytems, Inc. 1056 Gage St. Ste 2 Winnetka, IL 60093-1745 | | | | | |
| | Expedient PO Box 8500-9886 Philadelphia, PA 19178-9886 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Family Worship Center 1350 E. Main St. Lakeland, FL 33801 | | | | | |
| | Fast Signs 213 E. Ohio Street Chicago, IL 60611 | | | | | |
| | Fastenal Company PO Box 978 Winona, MN 55987-0978 | | | | | |
| | Fiber Instrument Sales, Inc. 161 Clear Road Oriskany, NY 13424 | | | | | |
| | Fiberglass Solutions, Inc. 436 W. Belden Ave. Addison, IL 60101 | | | | | |
| | First Chicago Bank & Trust 1145 N. Arlington Heights Rd. Itasca, IL 601463 | | | | | |
| | First Insurance Funding Co. 450 Skokie Blvd. Northbrook, IL 60065 | | | | | |
| | First Insurance Funding Co. PO Box 66468 Chicago, IL 60666-0468 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Fulton Carroll Center 320 N. Damen Ave., First Floor Chicago, IL 60612 | | | | | |
| | G. Neil PO Box 451179 Sunrise, FL 33345-1179 | | | | | |
| | GBC PO Box 71361 Chicago, IL 60694-1361 | | | | | |
| | GRM Information Mgmt Serv. 88044 Expedite Way Chicago, IL 60695 | | | | | |
| | Goodmart 232 Madison Ave. New York, NY 10016 | | | | | |
| | Goodyear/Just Tires 12 West Ogden Avenue Westmont, IL 60559 | | | | | |
| | Graybar Electric 12431 Collections Center Drive Chicago, IL 60693 | | | | | |
| | HP Express Service PO Box 202475 Dallas, TX 75320 | | | | | |
| | Hand Surgery & Specialty 1 Transam Plaza Dr. #460 Oakbrook, IL 60181 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hawk Electronics 511 Glenn Ave. Wheeling, IL 60090 | | | | | |
| | Hennig Gasket & Seals, Inc. 2350 W. Cullerton St. Chicago, IL 60608-2515 | | | | | |
| | Hershey Entertainment & Resorts 27 W. Chocolate Ave. Hershey, PA 17033 | | | | | |
| | Hollywood Crane Services, Inc. 10546 Oxford Ave. Chicago Ridge, IL 60415-1802 | | | | | |
| | Howard Brody 6466 N Newland Chicago, IL 60631 | | | | | |
| | ISA/International Sign Assoc. 1001 N. Fairfax Street Alexandria, VA 22314-1911 | | | | | |
| | Imagetec LP PO Box 740423 Atlanta, GA 30374-0423 | | | | | |
| | Imagetec, L.P. 4509 Prime Parkway McHenry, IL 60050 | | | | | |
| | Informed RX PO Box 27275 New York, NY 10087-7275 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Inman & Fitzgibbons, Ltd. 33 N. Dearborn St. Suite 1825 Chicago, IL 60602 | | | | | |
| | Integrated Engineering Sftwre 519 E. Babcock Bozeman, MT 59715 | | | | | |
| | Interactive Engineering Corp. 884 Medina Road Medina, OH 44256 | | | | | |
| | International Packing & CratingLLC 900 Hollywood Avenue Itasca, IL 60143 | | | | | |
| | Iron Mountain PO Box 27128 New York, NY 10087 | | | | | |
| | JJ Keller PO Box 548 Neenah, WI 54957-0548 | | | | | |
| | James D. Young 974 Key Avenue San Francisco, CA 94124 | | | | | |
| | James Krumin 1465 Lily Cache Lane Bolingbrook, IL 60490 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jerome H Meyer & Co 640 N. La Salle Dr. #605 Chicago, IL 60654 | | | | | |
| | Job Giraffe 75 Remittance Dr. Chicago, IL 60675-1499 | | | | | |
| | Jones Lang LaSalle 111 Pasquinelli Dr. Westmont, IL 60559 | | | | | |
| | Judge & Dolph 1925 Busse Rd. Elk Grove Village, IL 60007 | | | | | |
| | July Business Services PO Box 2208 Waco, TX 76703 | | | | | |
| | K&K Image Technology Inc. 594 W. Potter Road Wood Dale, IL 60191 | | | | | |
| | K&L Gates LLP 70 W. Madison St. Chicago, IL 60602 | | | | | |
| | Kathryn Conroy 2614 Hartzell Evanston, IL 60201 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kimberly Yarbough 930 Roosevelt Road Glen Ellyn, IL 60137 | | | | | |
| | Koenig & Strey 4709 W. Golf Road Ste 1100A Skokie, IL 60076 | | | | | |
| | Lake County Plan Commission 2293 N. Main Crown Point, IN 46307 | | | | | |
| | Lakefront Medical Assoc 4700 N. Marine Dr. Chicago, IL 60640 | | | | | |
| | Larson Engineering, Inc. 3524 Labore Rd. White Bear Lake, MN 55110-5126 | | | | | |
| | Lettuce Enterain You 5419 N. Sheridan Rd. Chicago, IL 60640 | | | | | |
| | Liberty Technology Advisors, LLC c/o Ft. Sheridan Group, LLC 3535 Patten Road, Suite 8A Highland Park, IL 60035 | | | | | |
| | Litetronics 4101 W. 123rd Street Alsip, IL 60803 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MOR PMC Carol Stream, IL 60122 | | | | | |
| | Manuel Molina 478 W. Myrick Ave. Addison, IL 60101 | | | | | |
| | Mark Richardson 11 Lotus Ct. Greenville, SC 29609 | | | | | |
| | Max's of Skokie 120 E. Grand Avenue San Francisco, CA 94080 | | | | | |
| | McGraw Hill Construction 7625 Collection Center Drive Chicago, IL 60693-0076 | | | | | |
| | Mega Vision Systems, Inc. 2000 Wyatt Drive #6 Santa Clara, CA 95054 | | | | | |
| | Mid-West Sign Supply Co. 5521 N. Lynch Ave. Chicago, IL 60630 | | | | | |
| | Mid-West Sign Supply Co. 5521 N. Lynch Ave. Chicago, IL 60630 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Midwest Aerial Service 4910 W. Wilshire Blvd Country Club Hills, IL 60478 | | | | | |
| | Midwest Manufacturing & Dist. 6025 N. Keystone Ave. Chicago, IL 60646-5209 | | | | | |
| | Midwest Orthopaedics at Rush Insurance Payments Dept 4559 Carol Stream, IL 60122-4559 | | | | | |
| | Midwest Sign & Lighting 4910 W Wilshire Blvd Country Club Hills, IL 60478 | | | | | |
| | Midwest Time Recorder Inc. 7964 S. Madison St. Burr Ridge, IL 60521-5806 | | | | | |
| | Milliman, Inc. 71 South Wacker Drive Chicago, IL 60606 | | | | | |
| | Morgan Stanley Bank, N.A. One Utah Center 201 S. Main St., 5th Floor Salt Lake City, UT 84111 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mount Prospect Chamber of Commerce 662 E. Northwest Highway Mount Prospect, IL 60056 | | | | | |
| | Mouser Electronics Inc. PO Box 99319 Fort Worth, TX 76199-0319 | | | | | |
| | Mulroy Demolition & Excavation LLC 6820 N. Kostner Ave. Lincolnwood, IL 60712 | | | | | |
| | N. Glantz & Son PO Box 856300 Louisville, KY 40285-6300 | | | | | |
| | Napleton 6140 N. Western Ave. Chicago, IL 60659 | | | | | |
| | Napleton 6140 N. Western Ave. Chicago, IL 60659 | | | | | |
| | National Guardian Life Insurance PO Box 1191 Madison, WI 53701-1191 | | | | | |
| | Neopost Inc. PO Box 45800 San Francisco, CA 94145-0800 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | New York State Sales Tax PO Box 15169 Albany, NY 12212-5169 | | | | | |
| | Newark Inone PO Box 94151 Palatine, IL 60094-4151 | | | | | |
| | Nick Sandoval 451 Kingston Ct. Mount Prospect, IL 60056 | | | | | |
| | Nicor Gas PO box 0632 Aurora, IL 60507-0632 | | | | | |
| | Northshore University Health Chicago, IL 60678 | | | | | |
| | Northwest Ford & Sterling Truck Cen 4000 Mannheim Rd Franklin Park, IL 60131 | | | | | |
| | O'Hare Towing Service 2139 N. Mannheim Rd. Northlake,IL 60164 | | | | | |
| | O'Hare Towing Service 2139 N. Mannheim Rd. Northlake,IL 60164 | | | | | |
| | Oak Forest Bowl 15240 S. Cicero Ave. Oak Forest, IL 60452 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Oaklawn Radiology Imaging Cons 71 W 156th Street Harvey, IL 60426 | | | | | |
| | Office Max 75 Remittance Dr. Chicago, IL 60675-2698 | | | | | |
| | Orthopaedic & Rehab Center PO Box 811 Wilmette, IL 60091 | | | | | |
| | PMI Diagnostic Imaging 7600 W. College Dr. Palos Heights, IL 60463 | | | | | |
| | Pancor Construction & Development 2175 Point Blvd. Elgin, IL 60123 | | | | | |
| | Park District of Oak Park 218 Madison Oak Park, IL 60302 | | | | | |
| | Physicians Urgent Care 1000 E. Riverside Blvd. Loves Park, IL 61111 | | | | | |
| | Plante Moran, PLCC 600 E. Front St., Suite 300 Traverse City, MI 49686 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Portable John Inc. 1414 Canal St. Lockport, IL 60441 | | | | | |
| | Postmaster 300 W. Central Rd. Mount Prospect, IL 60056-2470 | | | | | |
| | Power Equip Leasing Co. 605 Anderson Drive Romeoville, IL 60446 | | | | | |
| | Progressive Business Publ. 370 Technology Drive Malvern, PA 19355 | | | | | |
| | Progressive Systems Network 1150 S. Clinton Street Chicago, IL 60607-4434 | | | | | |
| | Quantum Sign Corp. 693 Heartland Drive Sugar Grove, IL 60554 | | | | | |
| | RCG-KC Hotel LLC 11832 NW Plaza CIR Kansas City, MO 64153 | | | | | |
| | Rafael Bonilla 4037 N. Long Ave. Chicago, IL 60641 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Record Copy Services 30 N. LaSalle St. Chicago, IL 60602 | | | | | |
| | Reliable Electric Products 309 Sam Rayburn Pkwy Lenoir City, TN 37771 | | | | | |
| | Republic Services PO Box 9001154 Louisville, KY 40290-1154 | | | | | |
| | Rice Engineering 105 School Creek Trail Luxemburg, WI 54217 | | | | | |
| | Rising Medical Solutions, Inc. 325 N. LaSalle Street Ste 475 Chicago, IL 60610 | | | | | |
| | Robert B. Flannery Brothers' Trust | | | | | |
| | Robert B. Flannery Jr. 451 Kingston Court Mount Prospect, IL 60056 | | | | | |
| | Robert B. Flannery Jr. 451 Kingston Court Mount Prospect, IL 60056 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Robert B. Flannery Life Insurance Trust | | | | | |
| | Robert B. Flannery, Sr. W4366 Basswood Dr. Lake Geneva, WI 53147 | | | | | |
| | Robert B. Flannery, Sr. W4366 Basswood Dr. Lake Geneva, WI 53147 | | | | | |
| | Robert B. Flannery, Sr. W4366 Basswood Dr. Lake Geneva, WI 53147 | | | | | |
| | Robert-James & Assoc, Inc. 12255 W 187th Street Mokena, IL 60448-9737 | | | | | |
| | SMG Security Systems, Inc. 120 King Street Elk Grove Village, IL 60007 | | | | | |
| | Samtec 3837 Reliable Pkwy Chicago, IL 60686-0038 | | | | | |
| | Savaglio Bros.,, Inc. 6020 N. Kostner Chicago, IL 60646 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Second City Financial 9124 Terminal Ave. Skokie, IL 60077 | | | | | |
| | Secretary of State - California 1500 11th Street Sacramento, CA 95814 | | | | | |
| | Sentinel Technologies 2550 Warrenville Rd. Downers Grove, IL 60515 | | | | | |
| | Sentinel Technologies 2550 Warrenville Rd. Downers Grove, IL 60515 | | | | | |
| | Seyfarth Shaw LLP 131 S. Dearborn St., Suite 2400 Chicago, IL 60603 | | | | | |
| | Seyfarth Shaw LLP 131 S. Dearborn St., Suite 2400 Chicago, IL 60603 | | | | | |
| | Sheet Metal Workers Ntl. Pens. Fund Benefit Funds Suite 500 601 N. Fairfax St. Alexandria, VA 22314 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Southwest-Spring 3863 W. Columbus Ave. Chicago, IL 60652 | | | | | |
| | Sports Business Journal 120 West Morehead St. Suite 310 Charlotte, NC 28202 | | | | | |
| | St. Mary of Nazareth 2233 West Division Street Chicago, IL 60622 | | | | | |
| | Stamost & Trucco LLP One E. Wacker Dr. Chicago, IL 60601 | | | | | |
| | Standard Life Insurance PO Box 5676 Portland, OR 97228-5676 | | | | | |
| | State Board of Equalization Sales & Use Tax Processing PO Box 188268 Sacramento, CA 95818-8268 | | | | | |
| | State of Arizona 100 N 15th Ave. Phoenix, AZ 85007 | | | | | |
| | Sunstar 1300 Abbott Dr. Elgin, IL 60123 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Susan Abraham 1821 N 24th Ave Melrose Park, IL 60160 | | | | | |
| | TRI-Mag LLC PO Box 343925 Milwaukee, WI 53234-3925 | | | | | |
| | Technology with Silicones Inc. PO Box 631 Suite 1 Mechanicville, NY 12118 | | | | | |
| | The Messina Group 200 S. Prospect Park Ridge, IL 60068 | | | | | |
| | The Talent Connection 106 West Calendar Avenue #206 La Grange, IL 60525 | | | | | |
| | Thomas M. Dore 6829 N. Wildwood Chicago, IL 60646 | | | | | |
| | Thomas Wood | | | | | |
| | Tiger Direct 7795 W. Flagler Street Miami, FL 33144-2367 | | | | | |
| | Town of Merrillville 7820 Broadway Ave. Merrillville, IN 46410 | | | | | |
| | Town of Munster 1005 Ridge Road Munster, IN 46321 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Trans Chicago Truck Group 776 N York St Elmhurst, IL 60126 | | | | | |
| | Transworld Systems, Inc. 25 Northwest Point Blvd Elk Grove, IL 60007 | | | | | |
| | Travelers Casualty & Surety Company of America One Tower Square Hartford, CT 06183 | | | | | |
| | Travelers Insurance PO Box 3556 Orlando, FL 32802 | | | | | |
| | Tribune Interactive - TRG 14891 Collections Center Drive Chicago, IL 60693-0148 | | | | | |
| | True Painters and Remodelers 3139 W Pershing Rd Chicago, IL 60632 | | | | | |
| | Twin Rinks Ice Pavilion 1500 Abbott Ct. Buffalo Grove, IL 60089 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | UPS Supply Chain Solutions 28013 Network Place Chicago, IL 60673-1280 | | | | | |
| | Uline Shipping Supply PO Box 88741 Chicago, IL 60680-1741 | | | | | |
| | Underwriters Laboratories 75 Remittance Dr. Chicago, IL 60675-1524 | | | | | |
| | United Parcel Service Lockbox 577 Carol Stream, IL 60132-0577 | | | | | |
| | United Rentals (North Amer) Inc. PO Box 100711 Atlanta, GA 30384-0711 | | | | | |
| | United Sign Corp PO Box 300228 Kansas City, MO 64130 | | | | | |
| | UnitedHealth Insurance Company Dept CH 10151 Palatine, IL 60055-0151 | | | | | |
| | Verizon Wireless PO Box 25505 Lehigh Valley, PA 18002-5505 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Victoria Supply / Top Bulb Co. 4281 Express Lane Sarasota, FL 34238 | | | | | |
| | Villa Oaks LLC 2015 Hidden Ridge Lane Highland Park, IL 60035 | | | | | |
| | Village of Buffalo Grove 50 Raupp Blvd. Buffalo Grove, IL 60089 | | | | | |
| | Village of Deerfield 850 Waukegan Rd. Deerfield, IL 60015 | | | | | |
| | Village of Downers Grove 801 Burlington Ave. Downers Grove, IL 60515 | | | | | |
| | Village of Glencoe 675 Village Court Glencoe, IL 60022 | | | | | |
| | Village of Glenview 1225 Waukegan Rd Glenview, IL 60025 | | | | | |
| | Village of Hoffman Estates 1900 Hassell Road Hoffman Estates, IL 60169 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Village of Northbrook 1225 Cedar Lane Northbrook, IL 60062 | | | | | |
| | Village of Oak Brook 1200 Oak Brook Rd. Oak Brook, IL 60523 | | | | | |
| | Village of Orland Park 14700 S Ravinia Ave. Orland Park, IL 60462 | | | | | |
| | Village of Palatine 200 E Wood St. Palatine, IL 60067 | | | | | |
| | Village of Rosemont 9501 W. Devon Ave. Des Plaines, IL 60018 | | | | | |
| | Village of Skokie 7300 Niles Center Road Skokie, IL 60077 | | | | | |
| | Village of Tinley Park 16250 S Oak Park Ave. Tinley Park, IL 60477 | | | | | |
| | Vorys, Sater, Seymour and Pease LLP 1909 K Street NW Suite 900 Washington, DC 20006 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Wage Works PO Box 45772 San Francisco, CA 94145-0772 | | | | | |
| | Wayne Electric Co. 3162 N. Elston Ave. Chicago, IL 60618 | | | | | |
| | We'll Clean III 1520 N Halsted Chicago, IL 60610 | | | | | |
| | Wellington Radiology 39006 Treasury Center Chicago, IL 60694-9000 | | | | | |
| | Wendell Building Maintenance & Construction 2942 S Cicero Cicero, IL 60804 | | | | | |
| | White Brothers Trucking PO Box 82 Wasco, IL 60183 | | | | | |
| | Whole Foods Market 3300 N. Ashland Ave. Chicago, IL 60657 | | | | | |
| | Wilmette Huerbinger Drug Co. 333 Ridge Rd. Wilmette, IL 60091 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Wine Sergi & Co., LLC 1000 E. Warrenville Rd. Naperville, IL 60563 | | | | | |
| | YRC Inc 10990 Roe Ave Overland Park, KS 66211 | | | | | |
| 000017 | ACCOUNTING PRINCIPALS, INC | | | | | |
| 000005 | ACTIVE ELECTRICAL SUPPLY COMPANY | | | | | |
| 000020 | ALL RIGHT SIGN, INC. | | | | | |
| 000036 | AMERICAN OPTO PLUS LED CORP | | | | | |
| 000035 | AT&T CORP | | | | | |
| 000034 | AT&T LONG DISTANCE, LLC | | | | | |
| 000029 | AVAYA INC | | | | | |
| 000003 | BANKDIRECT CAPITAL FINANCE | | | | | |
| 000072 | BARRINGTON BANK AND TRUST COMPANY | | | | | |
| 000014 | CABOT II - IL1M08, LLC | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000037 | CBS TELEVISION STUDIOS | | | | | |
| 000001 | CERIDIAN | | | | | |
| 000002 | CIT FINANCE LLC | | | | | |
| 000030 | COLORIMAGE INC. | | | | | |
| 000006 | COMMONWEALTH EDISON COMPANY | | | | | |
| 000004 | COX PROFESSIONAL RESOURCES, INC. | | | | | |
| 000022 | CT CORPORATION SYSTEM | | | | | |
| 000062A | DORE, THOMAS M. | | | | | |
| 000062B | DORE, THOMAS M. | | | | | |
| 000048 | ELECTRICAL CONTRACTORS ASSN. AND LO | | | | | |
| 000063A | FIRST INSURANCE FUNDING CORP. | | | | | |
| 000021 | FRANCHISE TAX BOARD | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000042 | HERSHEY ENTERTAINMENT & RESORTS COM | | | | | |
| 000043 | HERSHEY ENTERTAINMENT & RESORTS COM | | | | | |
| 000082 | HONG SONG | | | | | |
| 000007 | ILLINOIS BELL TELEPHONE COMPANY | | | | | |
| AUTO | ILLINOIS DEPARTMENT OF REVENUE | | | | | |
| AUTO | INTERNAL REVENUE SERVICE | | | | | |
| 000071 | IRON MOUNTAIN INFORMATION MANAGEMEN | | | | | |
| 000009 | JOSEPHINE BERRY TRUST | | | | | |
| 000039 | LIBERTY TECHNOLOGY ADVISORS, INC. | | | | | |
| 000060B | MARTENS, WILLARD D. | | | | | |
| 000008 | MARY B. FLANNERY TRUST | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000031 | MESSINA GROUP, INC. | | | | | |
| 000032 | MIDWEST SIGN & LIGHTING, INC. | | | | | |
| 000073 | MOSAIC CONSTRUCTION, LLC | | | | | |
| 000027B | OHIO DEPARTMENT OF TAXATION | | | | | |
| 000045 | PENSION BENEFIT GUARANTY CORPORATIO | | | | | |
| 000046 | PENSION BENEFIT GUARANTY CORPORATIO | | | | | |
| 000047B | PENSION BENEFIT GUARANTY CORPORATIO | | | | | |
| 000044 | PUTLAK, GREGORY | | | | | |
| 000065 | ROBERT B. FLANNERY, JR. | | | | | |
| 000068 | ROBERT B. FLANNERY, SR. | | | | | |
| 000011 | ROBERT FLANNERY TRUST | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000012 | ROBERT FLANNERY TRUST | | | | | |
| 000026 | SOUTH SUBURBAN COLLEGE | | | | | |
| 000078B | STATE BOARD OF EQUALIZATION | | | | | |
| 000033 | THE PIPE FITTERS LOCAL 597 TRAINING | | | | | |
| 000010 | THOMAS F. FLANNERY INSURANCE TRUST | | | | | |
| 000028 | TWIN RINKS ICE PAVILION, INC. | | | | | |
| | U.S. BANKRUPTCY COURT | | | | | |
| 000074 | WESLEY UNITED METHODIST CHURCH | | | | | |
| 000076 | AMERICAN EXPRESS TRAVEL RELATED SER | | | | | |
| 000077 | UNDERWRITERS LABORATORIES | | | | | |
| 000023B | ILLINOIS DEPARTMENT OF REVENUE | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000078C | STATE BOARD OF EQUALIZATION | | | | | |
| 000061B | STATE OF FLORIDA - DEPARTMENT OF RE | | | | | |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ | $ | $ | $ |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Exhibit 8

| Case No: | 14-40855 | DRC | Judge: DONALD R. CASSLING | Trustee Name: | Phillip D. Levey |
| Case Name: | WHITE WAY SIGN & MAINTENANCE CO., | | | Date Filed (f) or Converted (c): | 03/17/15 (c) |
| | | | | 341(a) Meeting Date: | 05/01/15 |
| For Period Ending: | 04/03/23 | | | Claims Bar Date: | 06/24/15 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 1. Cash | 1,560.00 | 0.00 | | | FA |
| 2. Restricted Cash (CD-State of Illinois) | 200,000.00 | 200,000.00 | | 186,613.69 | FA |
| 3. Security Deposit with Commonwealth Edison | 38,166.00 | 0.00 | | 0.00 | FA |
| 4. 2000 Lexus (u) | Unknown | 7,000.00 | | 7,000.00 | FA |
| 5. 2000 Lexus (u) | Unknown | 2,750.00 | | 2,750.00 | FA |
| 6. 2004 Toyota Sequoia 4WD (u) | Unknown | 6,000.00 | | 6,000.00 | FA |
| 7. 1997 Ford F150 (u) | Unknown | 0.00 | | 0.00 | FA |
| 8. 1998 Ford Light F150 (u) | Unknown | 750.00 | | 750.00 | FA |
| 9. 2000 Ford F150 (u) | Unknown | 750.00 | | 750.00 | FA |
| 10. 2001 Ford F350 Super Duty (u) | Unknown | 1,250.00 | | 1,250.00 | FA |
| 11. 2002 Ford F250 (u) | Unknown | 1,150.00 | | 1,150.00 | FA |
| 12. 2002 JB ENT Trailer (u) | Unknown | 1,500.00 | | 1,500.00 | FA |
| 13. 1994 Ford F350 Super Duty3 (u) | Unknown | 5,000.00 | | 5,000.00 | FA |
| 14. 1999 Ford F350 Super Duty (u) | Unknown | 5,750.00 | | 5,750.00 | FA |
| 15. 1999 Ford F350 Super Duty (u) | Unknown | 1,250.00 | | 1,250.00 | FA |
| 16. 1999 Ford F350 Super Duty (u) | Unknown | 3,500.00 | | 3,500.00 | FA |
| 17. 1999 Ford F450 Super Duty (u) | Unknown | 7,250.00 | | 7,250.00 | FA |
| 18. 1997 Ford Utility Boom (u) | Unknown | 3,000.00 | | 3,000.00 | FA |
| 19. 1998 Ford Truck F800 (u) | Unknown | 2,000.00 | | 2,000.00 | FA |
| 20. 1998 Ford Chasis F800 (u) | Unknown | 3,000.00 | | 3,000.00 | FA |
| 21. 1998 Ford Truck F800 (u) | Unknown | 8,500.00 | | 8,500.00 | FA |
| 22. 1998 Ford F800 (u) | Unknown | 2,000.00 | | 2,000.00 | FA |
| 23. 1998 Ford F800 (u) | Unknown | 2,000.00 | | 2,000.00 | FA |
| 24. 1998 Ford Truck F800 (u) | Unknown | 2,000.00 | | 2,000.00 | FA |
| 25. 1999 Ford F800 (u) | Unknown | 2,000.00 | | 2,000.00 | FA |
| 26. 1998 Ford F800 Truck (u) | Unknown | 2,000.00 | | 2,000.00 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page:   2

Exhibit 8

| Case No: | 14-40855   DRC   Judge: DONALD R. CASSLING | Trustee Name: | Phillip D. Levey |
|---|---|---|---|
| Case Name: | WHITE WAY SIGN & MAINTENANCE CO., | Date Filed (f) or Converted (c): | 03/17/15 (c) |
| | | 341(a) Meeting Date: | 05/01/15 |
| | | Claims Bar Date: | 06/24/15 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 27. 1998 Ford Truck F800 (u) | Unknown | 2,000.00 | | 2,000.00 | FA |
| 28. 2000 Ford F650 (u) | Unknown | 10,000.00 | | 10,000.00 | FA |
| 29. 2001 Sterling L9500 Truck w/Boom (u) | Unknown | 8,000.00 | | 8,000.00 | FA |
| 30. Property, plant and equipment | 739,400.00 | 206,870.73 | | 213,832.35 | FA |
| 31. Inventory | 1,300,000.00 | 6,000.00 | | 6,000.00 | FA |
| 32. DIP Bank Account (u) | Unknown | 169,337.70 | | 169,337.70 | FA |
| 33. ACCOUNTS RECEIVABLE | 686,197.00 | 18,418.52 | | 18,418.52 | FA |
| 34. Contract Payments (u) | 0.00 | 12,447.86 | | 12,447.86 | FA |
| 35. Refunds (u) | 0.00 | 250.00 | | 250.00 | FA |
| 36. Trustee v. All Right Sign, Inc. - Preference (u) | 0.00 | 8,000.00 | | 8,000.00 | FA |
| 37. Trustee v. Sheet Metal Workers-Preference (u) | 0.00 | 13,000.00 | | 13,000.00 | FA |
| 38. Trustee v. PanCor - Preference (u) | 0.00 | 7,200.00 | | 7,200.00 | FA |
| 39. Trustee v. First Insurance Funding Corp. (u) | 0.00 | 9,000.00 | | 9,000.00 | FA |
| 40. Trustee v. Napleton Automotive Group (u) | 0.00 | 20,000.00 | | 20,000.00 | FA |
| 41. Trustee v. Village of Rosemont (u) | 0.00 | 15,000.00 | | 15,000.00 | FA |
| 42. Trustee v. BankDirect Capital Finance (u) | 0.00 | 5,500.00 | | 5,500.00 | FA |
| 43. Trustee v. Verizon Wireless (u) | 0.00 | 5,300.00 | | 5,300.00 | FA |
| 44. Trustee v. Stamos & Trucco LLP (u) | 0.00 | 11,000.00 | | 11,000.00 | FA |
| 45. Trustee v. Barrington Bank (u) | 0.00 | 12,500.00 | | 12,500.00 | FA |
| 46. Trustee v. American Express (u) | 0.00 | 90,000.00 | | 90,000.00 | FA |
| 47. Trustee v. Travelers Insurance (u) | 0.00 | 9,000.00 | | 9,000.00 | FA |
| 48. Trustee v. Flannery, Sr. & Flannery III (u) | 0.00 | 35,000.00 | | 35,000.00 | FA |
| 49. Trustee v. AT&T (u) | 0.00 | 2,000.00 | | 2,000.00 | FA |
| 50. 1999 Ford 350 Super Duty (u) | 0.00 | 9,000.00 | | 9,000.00 | FA |
| Asset added per Amended Schedules filed 1-9-15. | | | | | |
| 51. Civil Penalty Refund - United States Treasury (u) | 0.00 | 2,418.34 | | 0.00 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page:     3

Exhibit 8

| Case No: | 14-40855   DRC   Judge: DONALD R. CASSLING | Trustee Name: | Phillip D. Levey |
| Case Name: | WHITE WAY SIGN & MAINTENANCE CO., | Date Filed (f) or Converted (c): | 03/17/15 (c) |
| | | 341(a) Meeting Date: | 05/01/15 |
| | | Claims Bar Date: | 06/24/15 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | | | | | Gross Value of Remaining Assets |
| TOTALS (Excluding Unknown Values) | $2,965,323.00 | $957,643.15 | | $948,800.12 | $0.00 |
| | | | | | (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Initial Projected Date of Final Report (TFR): 07/31/18        Current Projected Date of Final Report (TFR): 02/28/22

_____   Date: _____

Phillip D. Levey

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1

Exhibit 9

| Case No: | 14-40855  -DRC | | Trustee Name: | Phillip D. Levey |
|---|---|---|---|---|
| Case Name: | WHITE WAY SIGN & MAINTENANCE CO., | | Bank Name: | ASSOCIATED BANK |
| | | | Account Number / CD #: | *******5109  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******4048 | | | |
| For Period Ending: | 04/03/23 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 04/23/15 | 32 | White Way Sign & Maintenance Co. | Turnover by Debtor | 1290-000 | 24,835.55 | | 24,835.55 |
| 05/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 10.00 | 24,825.55 |
| 05/08/15 | 33 | Navy Pier, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | 788.30 | | 25,613.85 |
| 05/15/15 | 010001 | Willard Martens 2404 Litchfield Ct. Naperville, IL 60565 | Other Chapter 7 Expenses Payment for services rendered post-petition by Debtor's former CFO per Order dated May 12, 2015. | 2990-000 | | 9,000.00 | 16,613.85 |
| 05/15/15 | 010002 | Elizabeth Pawlak 718 Slingerland Drive Schaumburg, IL  60193 | Other Chapter 7 Expenses Payment for services rendered post-petition by debtor's former accounting clerk per Order dated May 12, 2015, for period March 25 thru May 7, 2015. | 2990-000 | | 456.50 | 16,157.35 |
| 06/02/15 | 010003 | Elizabeth Pawlak 718 Slingerland Drive Schaumburg, IL  60193 | Other Cha0pter 7 Expenses Payment for services rendered post-petition by debtor's former accounting clerk per Order dated May 12, 2015, for period May 12 thru May 29, 2015. | 2990-000 | | 792.00 | 15,365.35 |
| 06/04/15 | 010004 | Village of Mount Prospect P.O. Box 4297 Carol Stream, IL 60197-4297 | Post-Petition Utility Charge Water Charges for period 4/9/15 - 5/11/15 for 451 Kingston, Mt. Prospect, IL, per billing dated 5/15/15, for post-petition occupancy in connection with auction sale. | 2410-000 | | 60.22 | 15,305.13 |
| | | | ACCOUNT NUMBER 5722-004 | | | | |
| 06/05/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 32.39 | 15,272.74 |
| 06/09/15 | 32 | White Way Sign & Maintenance Co. 451 Kingston Court Mount Prospect, IL | Turnover | 1290-000 | 96,464.34 | | 111,737.08 |
| 06/13/15 | 010005 | Willard Martens 2404 Litchfield Ct. Naperville, IL 60565 | Other Chapter 7 Expenses Payment for services rendered post-petition by Debtor's former CFO per Order dated May 12, 2015, from May 4, 2015 through June 5, 2015. | 2990-000 | | 9,955.00 | 101,782.08 |

| | Page Subtotals | 122,088.19 | 20,306.11 | |
|---|---|---|---|---|

Ver: 22.07g

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 57)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 2

Exhibit 9

| | |
|---|---|
| Case No: | 14-40855 -DRC |
| Case Name: | WHITE WAY SIGN & MAINTENANCE CO., |
| Taxpayer ID No: | *******4048 |
| For Period Ending: | 04/03/23 |

| | |
|---|---|
| Trustee Name: | Phillip D. Levey |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******5109  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/13/15 | 010006 | Elizabeth Pawlak<br>718 Slingerland Dr.<br>Schaumburg, IL  60193 | Other Chapter 7 Expenses<br>Payment for services rendered post-petition by<br>debtor's former accounting clerk per Order dated May<br>12, 2015, for period June 1 thru June 4, 2015. | 2990-000 | | 396.00 | 101,386.08 |
| 06/13/15 | 010007 | Two Star Recycling, Inc.<br>Attn: Reyes Chavez<br>912 North Prater<br>Melrose Park, IL 60164 | Other Chapter 7 Expenses<br>Removal and disposal of paper records. | 2990-000 | | 750.00 | 100,636.08 |
| 07/02/15 | * NOTE * | Heath Industrial Auction Services, Inc.<br>508 West Brittany Drive<br>Arlington Heights, IL  60004 | Auction Proceeds<br>Auction per Order 5-12-15. (Dkt. 117)  Asset #50<br>listed on Amended Schedules filed 1-9-15 and is<br>therefore UTC Code 1229 while the remaining Assets<br>are scheduled and are therefore UTC Code 1129.<br>* NOTE * Properties 4, 5, 6, 8, 9, 10, 11, 12, 13, 14,<br>15, 16, 17, 18, 19, 20, 21, 22, 23, 24, 25, 26, 27, 28,<br>29, 30, 31, 50 | | 303,270.73 | | 403,906.81 |
| | | HEATH INDUSTRIAL AUCTION SERVICES, | Memo Amount:       319,232.35<br>Auction Proceeds | 1229-000 | | | |
| | | HEATH INDUSTRIAL AUCTION SERVICES, | Memo Amount:     (     15,961.62 )<br>Auction Expenses | 3620-000 | | | |
| 07/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 116.37 | 403,790.44 |
| 07/23/15 | 010008 | Willard Martens<br>2404 Litchfield Ct.<br>Naperville, IL 60565 | Other Chapter 7 Expenses<br>Payment for services rendered post-petition by<br>Debtor's former CFO per Order dated May 12, 2015,<br>from June 8, 2015 through June 26, 2015. | 2990-000 | | 3,586.00 | 400,204.44 |
| 08/04/15 | 34 | Albert's Diamond Jewelers | Contract Payment | 1290-000 | 361.62 | | 400,566.06 |
| 08/04/15 | 34 | Taylor Funeral Home, Ltd. | Contract Payment | 1290-000 | 97.44 | | 400,663.50 |
| 08/04/15 | 34 | P.J.A., Inc. | Contract Payment | 1290-000 | 80.00 | | 400,743.50 |
| 08/04/15 | 34 | Percy Billings | Contract Payment | 1290-000 | 100.00 | | 400,843.50 |
| 08/04/15 | 34 | L&M Antioch Limited Partnership | Contract Payment | 1290-000 | 377.90 | | 401,221.40 |

Page Subtotals            304,287.69          4,848.37

FORM 2

Page: 3

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 14-40855 -DRC |
| Case Name: | WHITE WAY SIGN & MAINTENANCE CO., |
| | |
| Taxpayer ID No: | *******4048 |
| For Period Ending: | 04/03/23 |

| | |
|---|---|
| Trustee Name: | Phillip D. Levey |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******5109  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/04/15 | 34 | Saint John Church - Baptist | Contract Payment | 1290-000 | 47.23 | | 401,268.63 |
| 08/04/15 | 34 | Ridge Funeral Home | Contract Payment | 1290-000 | 109.19 | | 401,377.82 |
| 08/04/15 | 34 | Louis A. Weiss Memorial Hospital | Contract Payment | 1290-000 | 909.04 | | 402,286.86 |
| 08/04/15 | 34 | Memorial Missionary Baptist Church | Contract Payment | 1290-000 | 213.20 | | 402,500.06 |
| 08/04/15 | 34 | Doty Nash Funeral Home | Contract Payment | 1290-000 | 235.32 | | 402,735.38 |
| 08/04/15 | 34 | Gold Coast Auto Body, Inc. | Contract Payment | 1290-000 | 170.06 | | 402,905.44 |
| 08/04/15 | 34 | Navy Pier, Inc. | Contract Payment | 1290-000 | 1,576.60 | | 404,482.04 |
| 08/04/15 | 34 | Gaylord India Restaurant Schaumburg | Contract Payment | 1290-000 | 77.46 | | 404,559.50 |
| 08/04/15 | 34 | Master Molded Products | Contract Payment | 1290-000 | 185.27 | | 404,744.77 |
| 08/04/15 | 34 | Jungle Gym Fitness Corp. | Contract Payment | 1290-000 | 89.92 | | 404,834.69 |
| 08/04/15 | 34 | Angelus Funeral Home LLC | Contract Payment | 1290-000 | 49.18 | | 404,883.87 |
| 08/04/15 | 34 | Wilshire Enterprises, Inc. | Contract Payment | 1290-000 | 96.48 | | 404,980.35 |
| 08/04/15 | 34 | First Northern Credit Union | Contract Payment | 1290-000 | 45.65 | | 405,026.00 |
| 08/05/15 | 34 | Village of South Elgin | Contract Payment | 1290-000 | 546.96 | | 405,572.96 |
| 08/05/15 | 34 | Ridge Funeral Home | Contract Payment | 1290-000 | 37.19 | | 405,610.15 |
| 08/05/15 | 34 | Armand Lee & Company, Ltd. | Contract Payment | 1290-000 | 50.15 | | 405,660.30 |
| 08/05/15 | 34 | City of Des Plaines | Contract Payment | 1290-000 | 143.34 | | 405,803.64 |
| 08/05/15 | 34 | Tribune Company | Contract Payment | 1290-000 | 29.44 | | 405,833.08 |
| 08/05/15 | 34 | Tavern on Rush | Contract Payment | 1290-000 | 199.37 | | 406,032.45 |
| 08/05/15 | 34 | Montini Catholic High School | Contract Payment | 1290-000 | 34.00 | | 406,066.45 |
| 08/05/15 | 34 | Pittsburgh Associates | Contract Payment | 1290-000 | 1,503.36 | | 407,569.81 |
| 08/05/15 | 34 | LaLuna Enterprises, Inc. d/b/a Erie Cafe | Contract Payment | 1290-000 | 190.88 | | 407,760.69 |
| 08/05/15 | 34 | Little Company of Mary Hospital | Contract Payment | 1290-000 | 611.16 | | 408,371.85 |
| 08/05/15 | 34 | 1516 North Orleans Loft Development Corp. | Contract Payment | 1290-000 | 39.78 | | 408,411.63 |
| 08/05/15 | 34 | 1650 W. Irving Park Rd. Loft Development Corp. | Contract Payment | 1290-000 | 30.43 | | 408,442.06 |
| 08/05/15 | 34 | Millward Brown, Inc. | Contract Payment | 1290-000 | 154.58 | | 408,596.64 |
| 08/05/15 | 34 | Tommy Nevins Naperville LLC | Contract Payment | 1290-000 | 191.52 | | 408,788.16 |

| | | |
|---|---|---|
| Page Subtotals | 7,566.76 | 0.00 |

Ver: 22.07g

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 59)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 4

Exhibit 9

| Case No: | 14-40855 -DRC | Trustee Name: | Phillip D. Levey |
|---|---|---|---|
| Case Name: | WHITE WAY SIGN & MAINTENANCE CO., | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******5109 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******4048 | | |
| For Period Ending: | 04/03/23 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/05/15 | 34 | The Market Place Foodstore | Contract Payment | 1290-000 | 400.07 | | 409,188.23 |
| 08/05/15 | 34 | Interpublic Group | Contract Payment | 1290-000 | 421.50 | | 409,609.73 |
| 08/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 584.96 | 409,024.77 |
| 08/16/15 | 34 | South-EastAsia Center 1134 W. Ainslie St. Chicago, IL 60640 | Contract Payment | 1290-000 | 173.68 | | 409,198.45 |
| 08/16/15 | 34 | Lakeview East Cooperative Realty & Mortgage Co. as Agent 1509 W. Berwyn Ave.-Suite 200 Chicago, IL 60640 | Contract Payment | 1290-000 | 240.00 | | 409,438.45 |
| 08/16/15 | 34 | Roosevelt Business Corporation | Contract Payment | 1290-000 | 107.39 | | 409,545.84 |
| 08/16/15 | 34 | Phillips Service Industries, Inc. | Contract Payments | 1290-000 | 103.26 | | 409,649.10 |
| 08/16/15 | 34 | SKF USA, Inc. 890 Forty Foot Road P.O. Box 352 Lansdale, PA | Contract Payment | 1290-000 | 162.84 | | 409,811.94 |
| 08/16/15 | 34 | SKF USA, Inc. 890 Forty Foot Road P.O. Box 352 Lansdale, PA | Contract Payment | 1290-000 | 162.84 | | 409,974.78 |
| * 08/16/15 | 34 | SKF USA, Inc. 890 Forty Foot Road P.O. Box 352 Lansdale, PA | Contract Payment | 1290-003 | 34.00 | | 410,008.78 |
| * 08/16/15 | 34 | SKF USA, Inc. 890 Forty Foot Road P.O. Box 352 Lansdale, PA | Contract Payment Entered wrong name for payee. | 1290-003 | -34.00 | | 409,974.78 |
| 08/16/15 | 34 | NBC Universal, LLC 100 Universal City Plaza | Contract Payment | 1290-000 | 409.24 | | 410,384.02 |

FORM 2

Page: 5

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 14-40855 -DRC | Trustee Name: | Phillip D. Levey |
| Case Name: | WHITE WAY SIGN & MAINTENANCE CO., | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******5109 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******4048 | | |
| For Period Ending: | 04/03/23 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Universal City, CA | | | | | |
| 08/16/15 | 34 | Montini Catholic High School | Contract Payment | 1290-000 | 34.00 | | 410,418.02 |
| | | 19 W 070 Suxteenth Street | | | | | |
| | | Lombard, IL 60148 | | | | | |
| 08/18/15 | 34 | Renaissance O'Hare (Chicago ORD Hotel) | Contract Payment | 1290-000 | 772.34 | | 411,190.36 |
| | | 1140 Reservoir Avenue | | | | | |
| | | Cranston, RI 02920 | | | | | |
| 08/18/15 | 32 | BMO Harris Bank | Turnover By Debtor | 1290-000 | 39,118.98 | | 450,309.34 |
| 08/18/15 | 32 | BMO Harris Bank | Turnover By Debtor | 1290-000 | 6,237.95 | | 456,547.29 |
| 08/18/15 | 32 | BMO Harris Bank | Turnover By Debtor | 1290-000 | 1,895.60 | | 458,442.89 |
| 08/18/15 | 32 | BMO Harris Bank | Turnover By Debtor | 1290-000 | 92.57 | | 458,535.46 |
| 08/25/15 | 010009 | Willard Martens | Other Chapter 7 Expenses | 2990-000 | | 5,822.50 | 452,712.96 |
| | | 2404 Litchfield Ct. | Balance for payment for services rendered | | | | |
| | | Naperville, IL 60565 | post-petition by Debtor's former CFO per Order dated | | | | |
| | | | May 12, 2015, from March 25, 2015 through April 3, | | | | |
| | | | 2015. | | | | |
| 09/02/15 | 34 | Saint John Church-Baptist | Contract Payment | 1290-000 | 47.23 | | 452,760.19 |
| | | 4821-35 S. Michigan Ave. | | | | | |
| | | Chicago, IL | | | | | |
| 09/02/15 | 34 | Laird Technologies | Contract Payment | 1290-000 | 126.02 | | 452,886.21 |
| | | 3481 Rider Trail South | | | | | |
| | | Earth City, MO | | | | | |
| 09/08/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 639.37 | 452,246.84 |
| 09/15/15 | 34 | Illinois State Toll Highway Authority | Contract Payment | 1290-000 | 358.36 | | 452,605.20 |
| | | 2700 Ogden Avenue | | | | | |
| | | Downers Grove, IL 60515 | | | | | |
| 09/21/15 | 010010 | Willard D. Martens | Other Chapter 7 Expenses | 3731-000 | | 660.00 | 451,945.20 |
| | | 2404 Litchfield Ct. | Payment for services rendered post-petition by | | | | |
| | | Naperville, IL 60565 | Debtor's former CFO per Order dated May 12, 2015, | | | | |

| | | | | Page Subtotals | 48,683.05 | 7,121.87 | |

Ver: 22.07g

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 61)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:  6

Exhibit 9

| Case No: | 14-40855  -DRC | | Trustee Name: | Phillip D. Levey |
| Case Name: | WHITE WAY SIGN & MAINTENANCE CO., | | Bank Name: | ASSOCIATED BANK |
| | | | Account Number / CD #: | *******5109  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******4048 | | | |
| For Period Ending: | 04/03/23 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | from July 17, 2015 through July 23, 2015. | | | | |
| 09/24/15 | 34 | Saint John Church-Baptist 4821-35 S. Michigan Avenue Chicago, IL  60615 | Contract Payment | 1290-000 | 47.23 | | 451,992.43 |
| 09/24/15 | 34 | Brake Parts, Inc. 4400 Prime Parkway McHenry, IL  60050 | Contract Payment | 1290-000 | 84.06 | | 452,076.49 |
| 10/04/15 | 34 | Trinity United Church of Christ 400 W. 95th St. Chicago, IL  60626 | Contract Payment | 1290-000 | 214.08 | | 452,290.57 |
| 10/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 651.02 | 451,639.55 |
| 10/12/15 | 32 | BMO Harris Bank | Turnover by Debtor | 1290-000 | 692.71 | | 452,332.26 |
| 10/20/15 | 010011 | Technology Support & Solutions, Inc. 123 W. Madison Street-Suite 500 Chicago, IL  60602 | Computer Consulting Services Invoice No. 7554 paid pursuant Order dated May 26, 2015. | 2990-000 | | 6,542.04 | 445,790.22 |
| 10/20/15 | 010012 | Technology Support & Solutions, Inc. 123 W. Madison Street-Suite 500 Chicago, IL  60602 | Computer Consultant Services Invoice No. 7557 paid pursuant Order dated May 26, 2015. | 2990-000 | | 1,115.80 | 444,674.42 |
| 11/06/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 668.94 | 444,005.48 |
| 11/10/15 | 33 | Snyder & Associates, LLC 120 E. Ogden Ave. Hinsdale, IL | Account Receivable | 1121-000 | 50.00 | | 444,055.48 |
| 11/10/15 | 33 | DRX Distribution Management, Inc. | Account Receivable | 1121-000 | 25.34 | | 444,080.82 |
| 12/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 638.87 | 443,441.95 |
| 12/08/15 | 010013 | Technology Support & Solutions, Inc. 123 W. Madison Street - Suite 500 Chicago, IL  60602 | Computer Hosting Fee Monthly charges for 8/1/15 thru 12/31/15 at $50.00 per month per Order dated May 26, 2015. | 2990-000 | | 250.00 | 443,191.95 |
| 12/31/15 | 010014 | United States Treasury | FORM 5330 PAYMENT FORM 5330 | 2990-000 | | 0.34 | 443,191.61 |

|  |  |  |  | Page Subtotals | 1,113.42 | 9,867.01 | |

Ver: 22.07g

UST Form 101-7-TDR (5/1/2011) *(Page: 62)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 7

Exhibit 9

| Case No: | 14-40855 -DRC | | Trustee Name: | Phillip D. Levey |
| Case Name: | WHITE WAY SIGN & MAINTENANCE CO., | | Bank Name: | ASSOCIATED BANK |
| | | | Account Number / CD #: | *******5109 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******4048 | | | |
| For Period Ending: | 04/03/23 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | SECTION 4975 | | | | |
| 01/06/16 | 010015 | Schred-it Chicago<br>3811 Rose Street<br>Schiller Park, IL 60176 | Records Destruction & Disposal<br>Payment per Order dated November 10, 2015, re destruction and disposal of paper records of debtor. | 2990-000 | | 4,393.13 | 438,798.48 |
| 01/06/16 | 010016 | Cabot II-IL1M08 | Post-Conversion Use and Occupancy<br>Payment per Order dated November 10, 2015, re use and occupancy of 451 Kingston, Mt. Prospect, IL, following conversion to Chapter 7. | 2410-000 | | 86,466.69 | 352,331.79 |
| 01/06/16 | 010017 | Willard Martens<br>2404 Litchfield Court<br>Naperville, IL 60565 | Expense Reimbursement<br>Payment per Order dated November 10, 2015, re reimbursement of payment of Intouch Contact Centers for period March 1-31, 2015. | 2990-000 | | 1,466.77 | 350,865.02 |
| 01/08/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 659.02 | 350,206.00 |
| 02/05/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 569.29 | 349,636.71 |
| 02/29/16 | 010018 | Arthur B. Levine Co., Inc.<br>370 Lexington Avnue<br>Suite 1101<br>New York, NY 10017 | TRUSTEE'S BOND | 2300-000 | | 260.84 | 349,375.87 |
| * 02/29/16 | 010019 | ADP, Inc.<br>Attention: Carlos Guerrero<br>W2 Processing<br>1851 N. Resler Dr.<br>El Paso, TX 79912 | 2015 Employee W-2 | 2990-004 | | 157.35 | 349,218.52 |
| 03/07/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 486.25 | 348,732.27 |
| 03/21/16 | 010020 | ADP, INC.<br>Attn: Carlos Guerrero/W2 Processing<br>1851 North Resler Dr.<br>El Paso, TX 79912 | 2015 Employee W2 | 2990-000 | | 157.35 | 348,574.92 |
| 03/21/16 | 010021 | UPS STORE | Delivery Service<br>Deliver Order for Debtor's 2015 Employee W2s. | 2990-000 | | 36.24 | 348,538.68 |

Page Subtotals    0.00    94,652.93

Ver: 22.07g

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 63)*

FORM 2

Page:    8

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:      14-40855  -DRC
Case Name:    WHITE WAY SIGN & MAINTENANCE CO.,

Trustee Name:          Phillip D. Levey
Bank Name:             ASSOCIATED BANK
Account Number / CD #: *******5109  Checking Account (Non-Interest Earn

Taxpayer ID No:  *******4048
For Period Ending:  04/03/23

Blanket Bond (per case limit):  $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 03/28/16 | 010019 | ADP, Inc.<br>Attention:  Carlos Guerrero<br>W2 Processing<br>1851 N. Resler Dr.<br>El Paso, TX  79912 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 2990-004 | | -157.35 | 348,696.03 |
| 04/07/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 518.79 | 348,177.24 |
| 05/06/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 500.95 | 347,676.29 |
| 06/07/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 516.87 | 347,159.42 |
| 06/30/16 | 010022 | Willard D. Martens<br>2404 Litchfield Ct.<br>Naperville, IL  60565 | Administrative Expense - Chapter 7<br>Payment for services rendered post-petition by<br>Debtor's former CFO per Order dated May 12, 2015,<br>from January 27, 2016 through June 16, 2016, per<br>billings from Willard D. Martens re same. | 2990-000 | | 5,305.50 | 341,853.92 |
| 07/08/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 499.49 | 341,354.43 |
| 08/05/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 508.80 | 340,845.63 |
| 08/08/16 | 010023 | Technology Support & Solutions, Inc.<br>123 West Madison Street<br>Suite 500<br>Chicago, IL  60602 | Computer Hosting Services<br>Invoice Nos. 8293, 8349 and 8438 for period June 1,<br>2016, thru August 31, 2016. | 2410-000 | | 150.00 | 340,695.63 |
| 09/08/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 506.55 | 340,189.08 |
| 09/15/16 | 010024 | Technology Support & Solutions, Inc.<br>123 West Madison Street<br>Suite 500<br>Chicago, IL  60602 | Computer Hosting<br>Monthly charges for 6/1/16 thru 8/31/16 at $50.00 for<br>computer hosting fees re Invoice Nos. 8293, 8349 and<br>8438 per month per Order dated May 26, 2015. | 2990-000 | | 150.00 | 340,039.08 |
| 09/15/16 | 010025 | Technology Support & Solutions, Inc.<br>123 West Madison Street<br>Suite 500<br>Chicago, IL  60602 | Computer Hosting & Consulting<br>Monthly charges for 4/1/16 thru 5/31/16 at $50.00 per<br>month plus service charge for consulting services in<br>payment of Invoice No. 8189 per Order dated May<br>26, 2015. | 2990-000 | | 662.50 | 339,376.58 |
| * 09/19/16 | | Associated Bank | Correction to Deposits | 1290-003 | 0.68 | | 339,377.26 |

Page Subtotals                    0.68            9,162.10

Ver: 22.07g

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 64)*

FORM 2

Page:    9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 14-40855  -DRC | | Trustee Name: | Phillip D. Levey |
| Case Name: | WHITE WAY SIGN & MAINTENANCE CO., | | Bank Name: | ASSOCIATED BANK |
| | | | Account Number / CD #: | *******5109  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******4048 | | | |
| For Period Ending: | 04/03/23 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Correction to deposits on 8/5/15 for 49.10 and 1576.00. The correct amount for 49.10 is 49.18 and the correct amount for 1576.00 is 1576.60 for a total to be added of .68. | | | | |
| 09/20/16 | 35 | Digital Design Corporation 3820 Ventura Drive Arlington Heights, IL  60004 | Refund of Deposit | 1229-000 | 250.00 | | 339,627.26 |
| 10/07/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 489.19 | 339,138.07 |
| 11/07/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 504.20 | 338,633.87 |
| 12/07/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 487.22 | 338,146.65 |
| 01/09/17 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 502.73 | 337,643.92 |
| 01/13/17 | 010026 | Technology Support & Solutions, Inc. 123 West Madison Street - Suite 500 Chicago, IL  60602 | Computer hosting. Invoice Nos. 8604, 8679, 8754 and 8800. | 2410-000 | | 250.00 | 337,393.92 |
| 02/07/17 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 501.86 | 336,892.06 |
| 03/03/17 | 36 | Kenneth J. Donkel, LLC | SETTLEMENT | 1241-000 | 1,000.00 | | 337,892.06 |
| 03/03/17 | 36 | Kenneth J. Donkel, LLC | SETTLEMENT | 1241-000 | 1,000.00 | | 338,892.06 |
| 03/03/17 | 36 | Kenneth J. Donkel, LLC | SETTLEMENT | 1241-000 | 6,000.00 | | 344,892.06 |
| 03/07/17 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 452.41 | 344,439.65 |
| 03/23/17 | 010027 | International Sureties, Ltd. 701 Poydras St. - Suite 420 New Orleans, LA  70139 | Trustee Bond | 2300-000 | | 103.89 | 344,335.76 |
| 04/07/17 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 511.29 | 343,824.47 |
| 05/05/17 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 494.69 | 343,329.78 |
| 06/07/17 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 510.39 | 342,819.39 |
| 07/10/17 | 37 | SMW National Pension Fund 8403 Arlington Blvd. Suite 300 Fairfax, VA | SETTLEMENT | 1241-000 | 13,000.00 | | 355,819.39 |

Page Subtotals                21,250.00          4,807.87

Ver: 22.07g

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   10

Exhibit 9

| | |
|---|---|
| Case No: | 14-40855  -DRC |
| Case Name: | WHITE WAY SIGN & MAINTENANCE CO., |
| Taxpayer ID No: | *******4048 |
| For Period Ending: | 04/03/23 |

| | |
|---|---|
| Trustee Name: | Phillip D. Levey |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******5109  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/10/17 | 38 | RP 2, Ltd. Partnership<br>2175 Point Blvd.<br>Suite 125<br>Elgin, IL | SETTLEMENT | 1241-000 | 7,200.00 | | 363,019.39 |
| 07/10/17 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 493.24 | 362,526.15 |
| 08/07/17 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 530.32 | 361,995.83 |
| 08/13/17 | 39 | Wintrust Financial COrp.<br>9700 West Higgins Road<br>Suite 730<br>Rosemont, IL | SETTLEMENT | 1241-000 | 9,000.00 | | 370,995.83 |
| 09/08/17 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 545.95 | 370,449.88 |
| 09/13/17 | 010028 | Technology Support & Solutions, Inc.<br>123 West Madison Street<br>Suite 500<br>Chicago, IL  60602 | Computer Hosting and Consulting<br>In payment of monthly Invoice Numbers 8907, 8954,<br>9057, 9152, 9235, 9288, 9249 and 9469, per Order<br>dated May 26, 2015, for period February 1, 2017,<br>through September 30, 2017. | 2990-000 | | 400.00 | 370,049.88 |
| 10/06/17 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 532.77 | 369,517.11 |
| 11/07/17 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 549.34 | 368,967.77 |
| 11/30/17 | 40 | SCN Investments LLC | SETTLEMENT | 1241-000 | 20,000.00 | | 388,967.77 |
| 11/30/17 | 41 | Village of Rosemont | SETTLEMENT | 1241-000 | 15,000.00 | | 403,967.77 |
| 11/30/17 | 42 | BankDirect Capital Finance | SETTLEMENT | 1241-000 | 5,500.00 | | 409,467.77 |
| 11/30/17 | 43 | Stinson Leonard Street LLP | SETTLEMENT | 1241-000 | 5,300.00 | | 414,767.77 |
| 11/30/17 | 44 | Stamos & Trucco LLP | SETTLEMENT | 1241-000 | 11,000.00 | | 425,767.77 |
| 12/07/17 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 533.59 | 425,234.18 |
| *  12/21/17 | 010029 | Saul Ewing Arnstein & Lehr, LLP<br>f/k/a Arnsetin & Lehr, LLP<br>161 North LaSalle Street<br>Suite 4200<br>Chicago, IL  60601 | Trustee's Special Counsel Fees<br>Interim attorney fees per Order dated December 19,<br>2017. | 3210-003 | | 32,122.65 | 393,111.53 |

| | | |
|---|---|---|
| Page Subtotals | 73,000.00 | 35,707.86 |

Ver: 22.07g

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 11

Exhibit 9

| Case No: | 14-40855  -DRC | Trustee Name: | Phillip D. Levey |
| Case Name: | WHITE WAY SIGN & MAINTENANCE CO., | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******5109  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******4048 | | |
| For Period Ending: | 04/03/23 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/21/17 | 010030 | Saul Ewing Arnstein & Lehr, LLP<br>f/k/a Arnsetin & Lehr, LLP<br>161 North LaSalle Street<br>Suite 4200<br>Chicago, IL  60601 | Trustee's Special Counsel Expenses<br>Reimbursement of expenses per Order dated<br>December 19, 2017. | 3220-000 | | 4,389.32 | 388,722.21 |
| * 12/26/17 | 010029 | Saul Ewing Arnstein & Lehr, LLP<br>f/k/a Arnsetin & Lehr, LLP<br>161 North LaSalle Street<br>Suite 4200<br>Chicago, IL  60601 | Trustee's Special Counsel Fees<br>Check issued in wrong amount. New check issued in<br>correct amount. | 3210-003 | | -32,122.65 | 420,844.86 |
| 12/26/17 | 010031 | Saul Ewing Arnstein & Lehr, LLP<br>f/k/a Arnsetin & Lehr, LLP<br>161 North Clark Street<br>Suite 4200<br>Chicago, IL  60601 | Trustee's Special Counsel Fees<br>Interim attorney fees per Order dated December 20,<br>2017. | 3210-000 | | 27,733.33 | 393,111.53 |
| 01/08/18 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 625.60 | 392,485.93 |
| 01/23/18 | 33 | JNR Adjustment Company, Inc.<br>P.O. Box 782107<br>Orlando, FL  32878 | ACCOUNTS RECEIVABLE | 1121-000 | 710.00 | | 393,195.93 |
| 01/23/18 | 33 | JNR Adjustment Company, Inc.<br>P.O. Box 782107<br>Orlando, FL  32878 | ACCOUNTS RECEIVABLE | 1121-000 | 4,614.15 | | 397,810.08 |
| 01/23/18 | 33 | JNR Adjustment Company, Inc.<br>P.O. Box 782107<br>Orlando, FL  32878 | ACCOUNTS RECEIVABLE | 1121-000 | 4,299.08 | | 402,109.16 |
| 01/23/18 | 33 | JNR Adjustment Company, Inc.<br>P.O. Box 782107<br>Orlando, FL  32878 | ACCOUNTS RECEIVABLE | 1121-000 | 1,407.56 | | 403,516.72 |
| 01/24/18 | 33 | JNR Adjustment Company, Inc.<br>P.O. Box 782107 | ACCOUNTS RECEIVABLE | 1121-000 | 458.79 | | 403,975.51 |

Page Subtotals          11,489.58          625.60

Ver: 22.07g

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 67)*

FORM 2

Page:    12

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 14-40855 -DRC | | | Trustee Name: | Phillip D. Levey |
|---|---|---|---|---|---|
| Case Name: | WHITE WAY SIGN & MAINTENANCE CO., | | | Bank Name: | ASSOCIATED BANK |
| | | | | Account Number / CD #: | *******5109  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******4048 | | | | |
| For Period Ending: | 04/03/23 | | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Orlando, FL  32878 | | | | | |
| 01/24/18 | 33 | JNR Adjustment Company, Inc. P.O. Box 782107 Orlando, FL  32878 | ACCOUNTS RECEIVABLE | 1121-000 | 1,974.17 | | 405,949.68 |
| 01/24/18 | 33 | JNR Adjustment Company, Inc. P.O. Box 782107 Orlando, FL  32878 | ACCOUNTS RECEIVABLE | 1121-000 | 936.40 | | 406,886.08 |
| 01/24/18 | 33 | JNR Adjustment Company, Inc. P.O. Box 782107 Orlando, FL  32878 | ACCOUNTS RECEIVABLE | 1121-000 | 356.95 | | 407,243.03 |
| 01/24/18 | 33 | JNR Adjustment Company, Inc. P.O. Box 782107 Orlando, FL  32878 | ACCOUNTS RECEIVABLE | 1121-000 | 429.46 | | 407,672.49 |
| 01/24/18 | 33 | JNR Adjustment Company, Inc. P.O. Box 782107 Orlando, FL  32878 | ACCOUNTS RECEIVABLE | 1121-000 | 1,050.00 | | 408,722.49 |
| 01/25/18 | 45 | Wintrust Financial Corp. 9700 West Higgins Road - Suite 730 Rosemont, IL  60018 | SETTLEMENT | 1241-000 | 12,500.00 | | 421,222.49 |
| 02/01/18 | 010032 | JNR Adjustment Company, Inc. P.O. Box 782107 Orlando, FL 32878 | Collection Fees Pursuant to Order entered August 6, 2016, payment of commissions due re collection of accounts receivable by JNR Adjustment Company, Inc. per invoice numbers 22984, 22265, 21937, 21585, 21253, 20914, 29556, 20237, 19833 and 19260. | 3991-000 | | 1,623.68 | 419,598.81 |
| 02/07/18 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 594.51 | 419,004.30 |
| 02/22/18 | 010033 | International Sureties, Ltd. 701 Poydras Street - Suite 420 New Orleans, LA 70139 | Trustee's Bond | 2300-000 | | 169.55 | 418,834.75 |
| 03/02/18 | 010034 | Cornerstone Solutions, Inc. | Computer Consulting Services | 2990-000 | | 591.00 | 418,243.75 |

Page Subtotals          17,246.98          2,978.74

Ver: 22.07g

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 68)*

FORM 2

Page: 13

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 14-40855 -DRC | Trustee Name: | Phillip D. Levey |
| Case Name: | WHITE WAY SIGN & MAINTENANCE CO., | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******5109 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******4048 | | |
| For Period Ending: | 04/03/23 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 801 West Jackson Blvd. Suite 402 Chicago, IL 60607 | Invoice #15-9105, dated 10/5/15, for computer consulting services to generate debtor's invoices useing Sage 300 CRE software per Order dated May 26, 2015. | | | | |
| 03/02/18 | 010035 | Cornerstone Solutions, Inc. 801 West Jackson Blvd. Suite 402 Chicago, IL 60607 | Computer Consulting Services Invoice #16-9594, dated 3/2/16, for computer consulting services to generate debtor's invoices useing Sage 300 CRE software and copy data to flash drive  per Order dated May 26, 2015. | 2990-000 | | 518.70 | 417,725.05 |
| 03/02/18 | 010036 | Technology Support & Solutions, Inc. 123 West Madison Street Suite 500 Chicago, IL 60602 | Computer Consulting Services In payment of monthly Invoice Numbers 9573, 9658, 9760, 9837,and 9924, per Order dated May 26, 2015, for period October 1, 2017, through February 28, 2018. | 2990-000 | | 250.00 | 417,475.05 |
| 03/07/18 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 563.20 | 416,911.85 |
| 04/06/18 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 620.63 | 416,291.22 |
| 05/07/18 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 598.92 | 415,692.30 |
| 05/08/18 | 46 | American Express Travel Related Services Comapny, Inc. | SETTLEMENT | 1241-000 | 90,000.00 | | 505,692.30 |
| 06/07/18 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 721.58 | 504,970.72 |
| 07/09/18 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 726.53 | 504,244.19 |
| 07/26/18 | 33 | JNR Adjustment Company, Inc. P.O. Box 782107 Orlando, FL 32878 | ACCOUNTS RECEIVABLE | 1121-000 | 116.54 | | 504,360.73 |
| 07/26/18 | 010037 | Inman & Fitzgibbons, Ltd. 33 North Dearborn Street Suite 1825 Chicago, IL 60602 | Special Counsel Fees Payment of Trustee's Specail Counsel fees per Order dated July 17, 2018. | 3210-000 | | 10,460.00 | 493,900.73 |
| 07/26/18 | 010038 | Inman & Fitzgibbons, Ltd. 33 North Dearborn Street | Special Counsel Expenses Payment of special counsel expenses per Order dated | 3220-000 | | 271.25 | 493,629.48 |

Page Subtotals       90,116.54       14,730.81

Ver: 22.07g

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 69)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 14

Exhibit 9

| Case No: | 14-40855 -DRC | | Trustee Name: | Phillip D. Levey |
|---|---|---|---|---|
| Case Name: | WHITE WAY SIGN & MAINTENANCE CO., | | Bank Name: | ASSOCIATED BANK |
| | | | Account Number / CD #: | *******5109 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******4048 | | | |
| For Period Ending: | 04/03/23 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Suite 1825 | July 17, 2018. | | | | |
| | | Chicago, IL 60602 | | | | | |
| 08/07/18 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 749.26 | 492,880.22 |
| 08/28/18 | 47 | Travelers Property Casualty | SETTLEMENT | 1241-000 | 9,000.00 | | 501,880.22 |
| 09/10/18 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 734.51 | 501,145.71 |
| 09/18/18 | 33 | University of Illinois | ACCOUNTS RECEIVABLE | 1121-000 | 516.49 | | 501,662.20 |
| | | 1817 S. Neil Street | | | | | |
| | | Champaign, IL | | | | | |
| 10/05/18 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 721.46 | 500,940.74 |
| 10/06/18 | 48 | Robert B. Flannery | SETTLEMENT | 1241-000 | 35,000.00 | | 535,940.74 |
| | | Life Insurance Trust | | | | | |
| 10/06/18 | 49 | AT&T | SETTLEMENT | 1241-000 | 2,000.00 | | 537,940.74 |
| 10/22/18 | 010039 | Saul Ewing Arnstein & Lehr, LLP | ATTORNEY FEES | | | 45,338.80 | 492,601.94 |
| | | f/k/a Arnstein & Lehr, LLP | Special counsel fees and expenses per Order dated | | | | |
| | | 161 North Clark Street, Suite 4200 | October 9, 2018. | | | | |
| | | Chicago, IL 60601 | | | | | |
| | | | Fees          45,328.80 | 3210-000 | | | |
| | | | Expenses          10.00 | 3220-000 | | | |
| * 10/31/18 | | Reverses Adjustment IN on 09/19/16 | Correction to Deposits | 1290-003 | -0.68 | | 492,601.26 |
| 11/07/18 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 774.22 | 491,827.04 |
| 12/06/18 | 010040 | Technology Support & Solutions, Inc. | Computer Consulting Services | 2990-000 | | 450.00 | 491,377.04 |
| | | 123 West Madison Street - Suite 500 | In payment of monthly Invoice Numbers 10010, | | | | |
| | | Chicago, IL 60602 | 10133, 10245, 10330, 10435, 10523, 10601, 10727 | | | | |
| | | | and 10818 per Order dated May 26, 2015, for period | | | | |
| | | | March 1, 2018, through November 30, 2018. | | | | |
| 12/12/18 | | Trsf To Axos Bank | FINAL TRANSFER | 9999-000 | | 491,377.04 | 0.00 |

Page Subtotals     46,515.81     540,145.29

Ver: 22.07g

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 70)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    15

Exhibit 9

| Case No: | 14-40855 -DRC | Trustee Name: | Phillip D. Levey |
|---|---|---|---|
| Case Name: | WHITE WAY SIGN & MAINTENANCE CO., | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******5109  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******4048 | | |
| For Period Ending: | 04/03/23 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

|  |  |  |  |
|---|---|---|---|
| Memo Allocation Receipts: | 319,232.35 | COLUMN TOTALS | 745,539.52 | 745,539.52 | 0.00 |
| Memo Allocation Disbursements: | 15,961.62 | Less:  Bank Transfers/CD's | 0.00 | 491,377.04 | |
| | | Subtotal | 745,539.52 | 254,162.48 | |
| Memo Allocation Net: | 303,270.73 | Less:  Payments to Debtors | | 0.00 | |
| | | Net | 745,539.52 | 254,162.48 | |

Page Subtotals            0.00            0.00

Ver: 22.07g

FORM 2

Page: 16

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:          14-40855  -DRC
Case Name:     WHITE WAY SIGN & MAINTENANCE CO.,

Taxpayer ID No:  *******4048
For Period Ending:  04/03/23

Trustee Name:            Phillip D. Levey
Bank Name:               Axos Bank
Account Number / CD #:   *******0053  Checking Account

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 12/12/18 | | Trsf In From ASSOCIATED BANK | INITIAL WIRE TRANSFER IN | 9999-000 | 491,377.04 | | 491,377.04 |
| 04/06/19 | 002001 | Inernational Sureties, Ltd. 701 Poydras Street Suite 420 New Orleans, LA  70139 | TRUSTEE'S BOND BOND #016073584 Premium 2/1/19 - 2/1/20 | 2300-000 | | 188.52 | 491,188.52 |
| 04/11/19 | 2 | Susana A. Mendoza Comptroller - State of Illinois | Turnover | 1129-000 | 186,613.69 | | 677,802.21 |
| 07/12/19 | 002002 | Technology Support & Solutions, Inc. 123 West Madison Street - Suite 500 Chicago, IL | Delivery Charge for Computers Invoice #11677 - Dated July 10, 2019 | 2990-000 | | 400.00 | 677,402.21 |
| 10/11/19 | 33 | JNR Adjustment Company, INc. P.O. Box 948197 Maitland, FL | Account Receivable | 1121-000 | 685.29 | | 678,087.50 |
| * 10/11/19 | | JNR Adjustment Company P.O. Box 948197 Maitland, FL | ACCOUNTS RECEIVABLE | 1121-003 | 685.29 | | 678,772.79 |
| * 10/11/19 | | JNR Adjustment Company P.O. Box 948197 Maitland, FL | ACCOUNTS RECEIVABLE Duplicate replacment check deposited in error. | 1121-003 | -685.29 | | 678,087.50 |
| 03/03/20 | 002003 | International Sureties, Ltd. 701 Poydras St. Suite 420 New Orleans, LA  70139 | TRUSTEE'S BOND Blanket Bond Premium  02/01/20 to 02/01/21 BOND # 016073584 | 2300-000 | | 227.74 | 677,859.76 |
| 03/03/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 676.00 | 677,183.76 |
| 04/02/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 747.73 | 676,436.03 |
| 04/06/21 | 002004 | International Sureties, Ltd. Suite 420 701 Poydras Street New Orleans, LA  70139 | BOND PREMIUM | 2300-000 | | 584.57 | 675,851.46 |

Page Subtotals    678,676.02    2,824.56

Ver: 22.07g

**FORM 2**

Page:    17

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 14-40855 -DRC | | Trustee Name: | Phillip D. Levey |
|---|---|---|---|---|
| Case Name: | WHITE WAY SIGN & MAINTENANCE CO., | | Bank Name: | Axos Bank |
| | | | Account Number / CD #: | *******0053  Checking Account |
| Taxpayer ID No: | *******4048 | | | |
| For Period Ending: | 04/03/23 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/03/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 722.42 | 675,129.04 |
| 06/01/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 745.47 | 674,383.57 |
| 07/01/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 720.57 | 673,663.00 |
| 08/02/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 743.80 | 672,919.20 |
| 08/18/21 | 002005 | JNR Adjustment Company, Inc. P.O. Box 948197 Maitland, FL 32794 | Collection Fees Pursuant to Order entered August 6, 2016, payment of commissions due re collection of accounts receivable by JNR Adjustment Company, Inc. per invoice number30151. | 3991-000 | | 80.18 | 672,839.02 |
| 09/01/21 | 002006 | United States Treasury Internal Revenue Service Kanasa City, MO  64999-0202 | Civ-Penalty 2015 FEIN  36-2694048 | 6810-000 | | 2,377.41 | 670,461.61 |
| 09/01/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 742.98 | 669,718.63 |
| 10/01/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 716.27 | 669,002.36 |
| 04/15/22 | | United States Treasury | Refund of Civil Penalty | 1124-000 | 2,418.34 | | 671,420.70 |
| 06/17/22 | 002007 | Phillip D. Levey 2722 North Racine Avenue Chicago, IL | Trustee Compensation | 2100-000 | | 50,689.98 | 620,730.72 |
| 06/17/22 | 002008 | Phillip D. Levey 2722 North Racine Avenue Chicago, IL | Trustee Expenses | 2200-000 | | 850.71 | 619,880.01 |
| 06/17/22 | 002009 | Phillip D. Levey 2722 North Racine Avenue Chicago, IL | Attorney for Trustee Fees (Trustee | 3110-000 | | 139,160.00 | 480,720.01 |
| 06/17/22 | 002010 | Office of The Clerk U.S. Bankruptcy Court 219 South Dearborn Street Chicago,  IL | Court Costs | 2700-000 | | 1,226.00 | 479,494.01 |
| 06/17/22 | 002011 | Lois West & Popowcer Katten, Ltd. | Accountant for Trustee Fees (Other | 3410-000 | | 12,741.00 | 466,753.01 |

| | | Page Subtotals | 2,418.34 | 211,516.79 |
|---|---|---|---|---|

Ver: 22.07g

UST Form 101-7-TDR (5/1/2011) *(Page: 73)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 18

Exhibit 9

| Case No: | 14-40855 -DRC | Trustee Name: | Phillip D. Levey |
|---|---|---|---|
| Case Name: | WHITE WAY SIGN & MAINTENANCE CO., | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******0053  Checking Account |
| Taxpayer ID No: | *******4048 | | |
| For Period Ending: | 04/03/23 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 35 East Wacker Drive, Suite 690 | | | | | |
| | | Chicago, IL 60601 | | | | | |
| 06/17/22 | 002012 | Lois West & KRD, Ltd. | Accountant for Trustee Fees (Other | 3410-000 | | 8,243.00 | 458,510.01 |
| | | 1051 Perimeter Drive | | | | | |
| | | 9th Floor | | | | | |
| | | Schaumburg, IL 60173 | | | | | |
| 06/17/22 | 002013 | Cheryl G. Wesler | Accountant for Trustee Fees (Other | | | 1,500.00 | 457,010.01 |
| | | Wesler & Associates | | | | | |
| | | P.O. Box 19016 | | | | | |
| | | Kalamazoo, MI 49019 | | | | | |
| | | | Fees            1,150.00 | 3410-000 | | | |
| | | | Expenses         350.00 | 3420-000 | | | |
| 06/17/22 | 002014 | Office of the U.S. Trustee | Claim 000025, Payment 100.00000% | 2950-000 | | 7,802.35 | 449,207.66 |
| | | 219 S Dearborn St., Room 873 | | | | | |
| | | Chicago, IL 60606 | | | | | |
| 06/17/22 | 002015 | James E. Morgan | Attorney for D-I-P Fees (Chapter 11 | 6210-160 | | 14,419.27 | 434,788.39 |
| | | Howard & Howard, PLLC | | | | | |
| | | 200 S. Michigan Ave. - Suite 1100 | | | | | |
| | | Chicago, IL 60604 | | | | | |
| 06/17/22 | 002016 | Crane, Heyman, Simon, Welch & Clar | Claim 000080A, Payment 100.00000% | | | 12,313.64 | 422,474.75 |
| | | 135 S. LaSalle, #3705 | | | | | |
| | | Chicago, IL 60603 | | | | | |
| | | | Fees           10,593.00 | 6700-000 | | | |
| | | | Expenses       1,720.64 | 6710-000 | | | |
| 06/17/22 | 002017 | Internal Revenue Service | Claims of Governmental Units - 507( | 6950-000 | | 126.00 | 422,348.75 |
| | | P.O. Box 806531 | | | | | |
| | | Cincinnati, OH 45280-6531 | | | | | |
| 06/17/22 | 002018 | WILLARD D. MARTENS | Administrative Post Petition Wages | 6950-720 | | 26,011.44 | 396,337.31 |
| | | 2404 Litchfield Ct. | | | | | |
| | | Naperville, IL 60565 | | | | | |

Page Subtotals          0.00          70,415.70

Ver: 22.07g

**FORM 2**

Page: 19

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 14-40855 -DRC | | Trustee Name: | Phillip D. Levey |
|---|---|---|---|---|
| Case Name: | WHITE WAY SIGN & MAINTENANCE CO., | | Bank Name: | Axos Bank |
| | | | Account Number / CD #: | *******0053  Checking Account |
| Taxpayer ID No: | *******4048 | | | |
| For Period Ending: | 04/03/23 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/17/22 | 002019 | INTERNAL REVENUE SERVICE | FICA | 6950-720 | | 2,584.47 | 393,752.84 |
| 06/17/22 | 002020 | ILLINOIS DEPARTMENT OF REVENUE | ILLINOIS WITHHOLDING TAX | 6950-720 | | 2,063.41 | 391,689.43 |
| 06/17/22 | 002021 | INTERNAL REVENUE SERVICE | FEDERAL WITHHOLDING TAX | 6950-720 | | 10,421.25 | 381,268.18 |
| 06/17/22 | 002022 | INTERNAL REVENUE SERVICE | MEDICARE | 6950-720 | | 604.43 | 380,663.75 |
| 06/17/22 | 002023 | Gregory Putlak<br>9521 S Harding Ave<br>Evergreen Park, IL 60805 | Administrative Post Petition Wages | 6950-720 | | 4,728.70 | 375,935.05 |
| 06/17/22 | 002024 | Hong Song<br>2758 Olentangy Dr.<br>Akron, OH44333 | Administrative Post Petition Wages | 6950-720 | | 4,955.91 | 370,979.14 |
| 06/17/22 | 002025 | INTERNAL REVENUE SERVICE | FICA | 6950-720 | | 962.26 | 370,016.88 |
| 06/17/22 | 002026 | ILLINOIS DEPARTMENT OF REVENUE | ILLINOIS WITHHOLDING TAX | 6950-720 | | 768.25 | 369,248.63 |
| 06/17/22 | 002027 | INTERNAL REVENUE SERVICE | FEDERAL WITHHOLDING TAX | 6950-720 | | 3,880.06 | 365,368.57 |
| 06/17/22 | 002028 | INTERNAL REVENUE SERVICE | MEDICARE | 6950-720 | | 225.04 | 365,143.53 |
| 06/17/22 | 002029 | INTERNAL REVENUE SERVICE | PRIOR CH FICA EMPLOYER | 6950-730 | | 3,546.73 | 361,596.80 |
| 06/17/22 | 002030 | INTERNAL REVENUE SERVICE | PRIOR CH MEDICARE EMPLOYER | 6950-730 | | 829.47 | 360,767.33 |
| 06/17/22 | 002031 | Cabot II - IL1M08, LLC | Administrative Rent (post-petition) | 2410-000 | | 54,142.83 | 306,624.50 |
| 06/17/22 | 002032 | Willard D. Martens<br>2404 Litchfield Ct.<br>Naperville, IL 60565 | Post-Conversion Services | 2990-000 | | 5,000.00 | 301,624.50 |
| 06/17/22 | 002033 | Illinois Dept of Employment Security<br>PO Box 19300<br>Springfield, IL 62794-9300 | Taxes on Administrative Post Petiti | 6950-730 | | 1,003.93 | 300,620.57 |
| * 06/17/22 | 002034 | Illinois Department of Revenue<br>Bankruptcy Section<br>P.O. Box 64338<br>Chicago, IL 60664-0338 | Claim 000024, Payment 100.00000% | 6820-004 | | 5,865.90 | 294,754.67 |
| 06/17/22 | 002035 | Pension Benefit Guaranty Corporation<br>Office of the Chief Counsel | Claim 000047A, Payment 100.00000% | 6990-000 | | 2,449.33 | 292,305.34 |

| | Page Subtotals | 0.00 | 104,031.97 |
|---|---|---|---|

Ver: 22.07g

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   20

Exhibit 9

| Case No: | 14-40855  -DRC | | Trustee Name: | Phillip D. Levey |
| Case Name: | WHITE WAY SIGN & MAINTENANCE CO., | | Bank Name: | Axos Bank |
| | | | Account Number / CD #: | *******0053  Checking Account |
| Taxpayer ID No: | *******4048 | | | |
| For Period Ending: | 04/03/23 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 06/17/22 | 002036 | Attn: Cameo M. Kaisler<br>1200 K St., NW, Suite 340<br>Washington D.C. 20005<br>Illinois Department of Revenue<br>Bankruptcy Section<br>P.O. Box 64338<br>Chicago, IL 60664-0338 | Claim 000064, Payment 100.00000% | 6820-004 | | 3,568.65 | 288,736.69 |
| 06/17/22 | 002037 | National Electrical Benefit Fund<br>c/o David R. Shannon<br>Tenney & Bentley, LLC<br>111 W. Washington St., Suite 1900<br>Chicago, IL 60602 | Claim 000079, Payment 100.00000% | 6950-000 | | 7,713.58 | 281,023.11 |
| 06/17/22 | 002038 | New York State Department of<br>Taxation & Finance<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205 | Claim 000083, Payment 100.00000% | 6820-000 | | 901.36 | 280,121.75 |
| 06/17/22 | 002039 | Franchise Tax Board<br>Bankruptcy Section MS A340<br>P.O. Box 2952<br>Sacremento, CA  95812-2952 | Claim 000084, Payment 100.00000% | 6820-000 | | 1,573.21 | 278,548.54 |
| 06/17/22 | 002040 | Pension Benefit Guaranty Corporation<br>Office of the Chief Counsel<br>Attn: Cameo M. Kaisler<br>1200 K St., NW, Suite 340<br>Washington D.C. 20005 | Claim 000047C, Payment 100.00000% | 5200-000 | | 11,538.51 | 267,010.03 |
| 06/17/22 | 002041 | Elizabeth Pawlak<br>718 Slingerland Dr<br>Schaumburg, IL 60193 | Claim 000040, Payment 100.00000% | 5300-000 | | 3,273.61 | 263,736.42 |
| 06/17/22 | 002042 | Gregory Putlak | Claim 000044, Payment 100.00000% | 5300-000 | | 7,784.40 | 255,952.02 |

Page Subtotals        0.00        36,353.32

Ver: 22.07g

LFORM24

FORM 2

Page: 21

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 14-40855 -DRC | Trustee Name: | Phillip D. Levey |
| Case Name: | WHITE WAY SIGN & MAINTENANCE CO., | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******0053 Checking Account |
| Taxpayer ID No: | *******4048 | | |
| For Period Ending: | 04/03/23 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/17/22 | 002043 | 9521 S Harding Ave<br>Evergreen Park, IL 60805<br>Willard D. Martens<br>2404 Litchfield Ct.<br>Naperville, IL 60565 | Claim 000060A, Payment 100.00000% | 5300-000 | | 7,784.40 | 248,167.62 |
| 06/17/22 | 002044 | Hong Song<br>2758 Olentangy Dr.<br>Akron, OH 44333 | Claim 000082, Payment 100.00000% | 5300-000 | | 7,784.40 | 240,383.22 |
| 06/17/22 | 002045 | INTERNAL REVENUE SERVICE | FICA | 5300-000 | | 2,645.61 | 237,737.61 |
| 06/17/22 | 002046 | ILLINOIS DEPARTMENT OF REVENUE | ILLINOIS WITHHOLDING TAX | 5300-000 | | 2,112.21 | 235,625.40 |
| 06/17/22 | 002047 | INTERNAL REVENUE SERVICE | FEDERAL WITHHOLDING TAX | 5300-000 | | 10,667.79 | 224,957.61 |
| 06/17/22 | 002048 | INTERNAL REVENUE SERVICE | MEDICARE | 5300-000 | | 618.74 | 224,338.87 |
| 06/17/22 | 002049 | Electrical Insurance Trustees<br>David R. Shannon<br>Tenney & Bentley, LLC<br>111 W. Washington St., Suite 1900<br>Chicago, IL 60602 | Claim 000041, Payment 100.00000% | 5400-000 | | 7,046.28 | 217,292.59 |
| 06/17/22 | 002050 | INTERNAL REVENUE SERVICE | PRIORITY FICA EMPLOYER | 5800-000 | | 1,872.16 | 215,420.43 |
| 06/17/22 | 002051 | INTERNAL REVENUE SERVICE | PRIORITY MEDICARE EMPLOYER | 5800-000 | | 437.85 | 214,982.58 |
| 06/17/22 | 002052 | Illinois Dept of Employment Security<br>PO Box 19300<br>Springfield, IL 62794-9300 | Claims of Governmental Units - 507( | 5800-000 | | 634.20 | 214,348.38 |
| 06/17/22 | 002053 | Internal Revenue Service<br>P.O. Box 806531<br>Cincinnati, OH 45280-6531 | Claims of Governmental Units - 507( | 5800-000 | | 45.55 | 214,302.83 |
| * 06/17/22 | 002054 | Illinois Department of Revenue<br>Bankruptcy Section<br>P.O. Box 64338<br>Chicago, IL 60664-0338 | Claim 000023A, Payment 100.00000% | 5800-004 | | 10,428.98 | 203,873.85 |
| | | | Page Subtotals | | 0.00 | 52,078.17 | |

Ver: 22.07g

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 77)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   22

Exhibit 9

| Case No: | 14-40855 -DRC | | Trustee Name: | Phillip D. Levey |
| Case Name: | WHITE WAY SIGN & MAINTENANCE CO., | | Bank Name: | Axos Bank |
| | | | Account Number / CD #: | *******0053 Checking Account |
| Taxpayer ID No: | *******4048 | | | |
| For Period Ending: | 04/03/23 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/17/22 | 002055 | Ohio Department of Taxation<br>Bankruptcy Division<br>P.O. Box 530<br>Columbus, OH 43216 | Claim 000027A, Payment 100.00000% | 5800-000 | | 721.73 | 203,152.12 |
| 06/17/22 | 002056 | New York State<br>Department of Taxation and Finance<br>Bankruptcy Section<br>P O Box 5300<br>Albany, NY 12205-0300 | Claim 000075, Payment 100.00000% | 5800-000 | | 368.02 | 202,784.10 |
| 06/17/22 | 002057 | State Board of Equalization<br>Special Operations Branch, MIC:55<br>PO Box 942879<br>Sacramento, CA 94279-0055 | Claim 000078A, Payment 100.00000% | 5800-000 | | 735.00 | 202,049.10 |
| 06/17/22 | 002058 | INTERNAL REVENUE SERVICE | PRIORITY FICA EMPLOYER | 5800-000 | | 773.45 | 201,275.65 |
| 06/17/22 | 002059 | INTERNAL REVENUE SERVICE | PRIORITY MEDICARE EMPLOYER | 5800-000 | | 180.89 | 201,094.76 |
| 06/17/22 | 002060 | State of Florida - Department of Revenue<br>Post Office Box 6668<br>Tallahassee, FL 32314-6668 | Claim 000061A, Payment 100.00000% | 6820-000 | | 200.00 | 200,894.76 |
| 06/17/22 | 002061 | Ceridian<br>3311 E Old Shakopee Rd<br>Bloomington MN 55425 | Claim 000001, Payment 3.00476% | 7100-000 | | 31.55 | 200,863.21 |
| 06/17/22 | 002062 | CIT Finance LLC<br>LeClair Ryan<br>c/o Angela Watson<br>Riverfront Plaza, East Tower<br>951 East Byrd Street, Eighth Floor<br>Richmond, VA 23219 | Claim 000002, Payment 3.00444% | 7100-000 | | 1,831.32 | 199,031.89 |
| 06/17/22 | 002063 | BankDirect Capital Finance<br>150 North Field Drive, Suite 190<br>Lake Forest, IL 60045 | Claim 000003, Payment 3.00444% | 7100-000 | | 124.86 | 198,907.03 |

Page Subtotals              0.00          4,966.82

Ver: 22.07g

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 78)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 23

Exhibit 9

| Case No: | 14-40855  -DRC | | Trustee Name: | Phillip D. Levey |
| Case Name: | WHITE WAY SIGN & MAINTENANCE CO., | | Bank Name: | Axos Bank |
| | | | Account Number / CD #: | *******0053  Checking Account |
| Taxpayer ID No: | *******4048 | | | |
| For Period Ending: | 04/03/23 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/17/22 | 002064 | Cox Professional Resources, Inc.<br>Steven D. Titiner<br>1700 N. Farnsworth Ave.<br>Aurora, IL 60505 | Claim 000004, Payment 3.00446% | 7100-000 | | 296.12 | 198,610.91 |
| 06/17/22 | 002065 | Active Electrical Supply Company<br>C/O James P. Ziegler<br>1 E Wacker Drive Suite 2610<br>Chicago IL 60601 | Claim 000005, Payment 3.00446% | 7100-000 | | 352.40 | 198,258.51 |
| * 06/17/22 | 002066 | Commonwealth Edison Company<br>3 Lincoln Center<br>Attn: Bankruptcy Department<br>Oakbrook Terrace, IL 60181 | Claim 000006, Payment 3.00444% | 7100-004 | | 1,024.21 | 197,234.30 |
| 06/17/22 | 002067 | Illinois Bell Telephone Company<br>c/o AT&T Services, Inc.<br>Karen A. Cavagnaro-Lead Paralegal<br>One AT&T Way, Room 3A104<br>Bedminster, NJ 07921 | Claim 000007, Payment 3.00465% | 7100-000 | | 63.84 | 197,170.46 |
| 06/17/22 | 002068 | Mary B. Flannery Trust<br>Eastwood Bank, Trustee<br>Attn: Timothy Melin<br>Eastwood Bank Trust Department<br>318 First Avenue SW, Suite 120<br>Rochester, MN 55902 | Claim 000008, Payment 3.00444% | 7100-000 | | 26,877.85 | 170,292.61 |
| 06/17/22 | 002069 | Josephine Berry Trust<br>Eastwood Bank, Trustee<br>Attn: Timothy Melin<br>Eastwood Bank Trust Department<br>318 First Avenue SW, Suite 120<br>Rochester, MN 55902 | Claim 000009, Payment 3.00444% | 7100-000 | | 18,435.49 | 151,857.12 |
| 06/17/22 | 002070 | Thomas F. Flannery Insurance Trust | Claim 000010, Payment 3.00444% | 7100-000 | | 74,229.91 | 77,627.21 |

Page Subtotals          0.00          121,279.82

Ver: 22.07g

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 79)*

FORM 2

Page: 24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 14-40855  -DRC | Trustee Name: | Phillip D. Levey |
| Case Name: | WHITE WAY SIGN & MAINTENANCE CO., | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******0053  Checking Account |
| Taxpayer ID No: | *******4048 | | |
| For Period Ending: | 04/03/23 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Eastwood Bank, Trustee | | | | | |
| | | attn: Timothy Melin | | | | | |
| | | Eastwood Bank Trust Department | | | | | |
| | | 318 First Avenue SW, Suite 120 | | | | | |
| | | Rochester, MN 55902 | | | | | |
| 06/17/22 | 002071 | Cabot II - IL1M08, LLC | Claim 000014, Payment 3.00444% | 7100-000 | | 11,355.97 | 66,271.24 |
| | | c/o Kaplan Papadakis & Gournis, PC | | | | | |
| | | 180 N. LaSalle Street, Suite 2108 | | | | | |
| | | Chicago, IL 60601 | | | | | |
| 06/17/22 | 002072 | Accounting Principals, Inc | Claim 000017, Payment 3.00448% | 7100-000 | | 360.05 | 65,911.19 |
| | | 10151 Deerwood Park Blvd | | | | | |
| | | Bldg 200, Suite 400 | | | | | |
| | | Jacksonville, FL 32256 | | | | | |
| 06/17/22 | 002073 | ALL RIGHT SIGN, INC. | Claim 000020, Payment 3.00443% | 7100-000 | | 1,886.86 | 64,024.33 |
| | | C/O FRED R. HARBECKE | | | | | |
| | | 53 W. JACKSON BLVD. SUITE 1510 | | | | | |
| | | CHICAGO, IL 60604 | | | | | |
| 06/17/22 | 002074 | Franchise Tax Board | Claim 000021, Payment 3.00372% | 7100-000 | | 16.13 | 64,008.20 |
| | | Bankruptcy Section MS A340 | | | | | |
| | | Franchise Tax Board | | | | | |
| | | PO Box 2952 | | | | | |
| | | Sacramento, CA 95812-2952 | | | | | |
| 06/17/22 | 002075 | CT Corporation System | Claim 000022, Payment 3.00454% | 7100-000 | | 64.85 | 63,943.35 |
| | | P.O. Box 4349 | | | | | |
| | | Carol Stream, IL 60197 | | | | | |
| 06/17/22 | 002076 | South Suburban College | Claim 000026, Payment 3.00446% | 7100-000 | | 743.83 | 63,199.52 |
| | | Kusper & Raucci Chartered | | | | | |
| | | 33 N. Dearborn Street | | | | | |
| | | Suite 1530 | | | | | |
| | | Chicago, IL 60602-3114 | | | | | |

| | Page Subtotals | 0.00 | 14,427.69 |
|---|---|---|---|

Ver: 22.07g

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 80)*

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 25

Exhibit 9

| | |
|---|---|
| Case No: | 14-40855 -DRC |
| Case Name: | WHITE WAY SIGN & MAINTENANCE CO., |
| Taxpayer ID No: | *******4048 |
| For Period Ending: | 04/03/23 |

| | |
|---|---|
| Trustee Name: | Phillip D. Levey |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0053 Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/17/22 | 002077 | Ohio Department of Taxation<br>Bankruptcy Division<br>P.O. Box 530<br>Columbus, OH 43216 | Claim 000027B, Payment 3.00448% | 7100-000 | | 264.77 | 62,934.75 |
| 06/17/22 | 002078 | Twin Rinks Ice Pavilion, Inc.<br>1500 Abbott Ct.<br>Buffalo Grove, IL 60089 | Claim 000028, Payment 3.00394% | 7100-000 | | 30.46 | 62,904.29 |
| * 06/17/22 | 002079 | Avaya Inc<br>c/o RMS Bankruptcy Recovery Services<br>P.O. Box 361345<br>Columbus, OH  43236 | Claim 000029, Payment 3.00400% | 7100-004 | | 30.04 | 62,874.25 |
| 06/17/22 | 002080 | Colorimage Inc.<br>461 N. Milwaukee Ave.<br>Chicago, IL 60654 | Claim 000030, Payment 3.00441% | 7100-000 | | 156.83 | 62,717.42 |
| 06/17/22 | 002081 | Messina Group, Inc.<br>attn: Beth Morley<br>c/o Messina Group<br>P.O. Box 958<br>Park Ridge, IL 60068 | Claim 000031, Payment 3.00445% | 7100-000 | | 398.39 | 62,319.03 |
| 06/17/22 | 002082 | Midwest Sign & Lighting, Inc.<br>4910 W. Wilshire Blvd.<br>County Club Hills, IL 60478 | Claim 000032, Payment 3.00442% | 7100-000 | | 448.63 | 61,870.40 |
| 06/17/22 | 002083 | The Pipe Fitters Local 597 Training Fund<br>c/o William Callinan<br>300 South Wacker Drive, Suite 1313<br>Chicago, IL 60606 | Claim 000033, Payment 3.00444% | 7100-000 | | 2,042.78 | 59,827.62 |
| 06/17/22 | 002084 | American Opto Plus LED Corp<br>c/o Jay K. Levy & Associates<br>PO Box 1181<br>Evanston, IL 60201 | Claim 000036, Payment 3.00444% | 7100-000 | | 7,943.31 | 51,884.31 |

Page Subtotals    0.00    11,315.21

Ver: 22.07g

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 26

Exhibit 9

Case No:        14-40855  -DRC
Case Name:   WHITE WAY SIGN & MAINTENANCE CO.,

Trustee Name:        Phillip D. Levey
Bank Name:           Axos Bank
Account Number / CD #:   *******0053  Checking Account

Taxpayer ID No:  *******4048
For Period Ending:  04/03/23

Blanket Bond (per case limit):   $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/17/22 | 002085 | CBS Television Studios c/o Jay K. Levy & Associates PO Box 1181 Evanston, IL 60201 | Claim 000037, Payment 3.00445% | 7100-000 | | 995.87 | 50,888.44 |
| 06/17/22 | 002086 | Liberty Technology Advisors, Inc. Attn: Joel Schneider 3100 Dundee Road, Suite 111 Northbrook, IL 60062 | Claim 000039, Payment 3.00444% | 7100-000 | | 2,068.56 | 48,819.88 |
| 06/17/22 | 002087 | Hershey Entertainment & Resorts Company 27 W. Chocolate Avenue Hershey, PA 17033 | Claim 000042, Payment 3.00444% | 7100-000 | | 2,448.92 | 46,370.96 |
| 06/17/22 | 002088 | Gregory Putlak 9521 S Harding Ave Evergreen Park, IL 60805 | Claim 000044, Payment 3.00458% | 7100-000 | | 65.46 | 46,305.50 |
| 06/17/22 | 002089 | Pension Benefit Guaranty Corporation Office of the Chief Counsel Attn: Cameo M. Kaisler 1200 K St., NW, Suite 340 Washington D.C. 20005 | Claim 000045, Payment 3.00444% | 7100-000 | | 7,543.62 | 38,761.88 |
| 06/17/22 | 002090 | Pension Benefit Guaranty Corporation Office of the Chief Counsel Attn: Cameo M. Kaisler 1200 K St., NW, Suite 340 Washington D.C. 20005 | Claim 000046, Payment 3.00444% | 7100-000 | | 16,433.11 | 22,328.77 |
| 06/17/22 | 002091 | Pension Benefit Guaranty Corporation Office of the Chief Counsel Attn: Cameo M. Kaisler 1200 K St., NW, Suite 340 Washington D.C. 20005 | Claim 000047B, Payment 3.00445% | 7100-000 | | 2,478.67 | 19,850.10 |
| 06/17/22 | 002092 | Electrical Contractors Assn. and Local | Claim 000048, Payment 3.00444% | 7100-000 | | 11,829.91 | 8,020.19 |

Page Subtotals                    0.00          43,864.12

Ver: 22.07g

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 27

Exhibit 9

| | | |
|---|---|---|
| Case No: | 14-40855  -DRC | |
| Case Name: | WHITE WAY SIGN & MAINTENANCE CO., | |

| | |
|---|---|
| Taxpayer ID No: | *******4048 |
| For Period Ending: | 04/03/23 |

| | |
|---|---|
| Trustee Name: | Phillip D. Levey |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0053  Checking Account |

| | |
|---|---|
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Union 134 c/o David R. Shannon Tenney & Bentley, LLC 111 W. Washington St., Suite 1900 Chicago, IL 60602 | | | | | |
| | 06/17/22 | 002093 | WILLARD D. MARTENS 2404 Litchfield Ct. Naperville, IL  60565 | Claim 000060B, Payment 3.00445% | 7100-000 | | 750.66 | 7,269.53 |
| | 06/17/22 | 002094 | THOMAS M. DORE 6829 North Wildwood Chicago, IL  60646 | Claim 000062A, Payment 3.00444% | 7100-000 | | 1,517.10 | 5,752.43 |
| | 06/17/22 | 002095 | Thomas M. Dore 6829 North Wildwood Chicago, IL  60646 | Claim 000062B, Payment 3.00444% | 7100-000 | | 630.29 | 5,122.14 |
| | 06/17/22 | 002096 | Iron Mountain Information Management, LLC ATTN: Joseph Corrigan 1 Federal Street, 7th Floor Boston, Massachusetts 02110 | Claim 000071, Payment 3.00455% | 7100-000 | | 89.38 | 5,032.76 |
| | 06/17/22 | 002097 | Barrington Bank and Trust Company Randall & Kenig LLP Scott H. Kenig, Esq 455 N. Cityfront Plaza Drive, Suite 2510 Chicago, IL 60611 | Claim 000072, Payment 3.00446% | 7100-000 | | 677.68 | 4,355.08 |
| | 06/17/22 | 002098 | Mosaic Construction, LLC Matthew T. Gensburg, Esq. 200 West Adams Street, Suite 2425 Chicago, IL 60606 | Claim 000073, Payment 3.00443% | 7100-000 | | 1,102.95 | 3,252.13 |
| * | 06/17/22 | 002099 | Wesley United Methodist Church Carla Davis | Claim 000074, Payment 3.00445% | 7100-004 | | 824.60 | 2,427.53 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 5,592.66 |

Ver: 22.07g

FORM 2

Page: 28

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 14-40855 -DRC |
| Case Name: | WHITE WAY SIGN & MAINTENANCE CO., |

| | |
|---|---|
| Taxpayer ID No: | *******4048 |
| For Period Ending: | 04/03/23 |

| | |
|---|---|
| Trustee Name: | Phillip D. Levey |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0053  Checking Account |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | 11141 S. Longwood Dr | | | | | |
| | | | Chicago, IL 60643 | | | | | |
| | 06/17/22 | 002100 | State Board of Equalization | Claim 000078B, Payment 3.00541% | 7100-000 | | 11.12 | 2,416.41 |
| | | | Special Operations Branch, MIC:55 | | | | | |
| | | | PO Box 942879 | | | | | |
| | | | Sacramento, CA 94279-0055 | | | | | |
| | 06/17/22 | 002101 | Hong Song | Claim 000082, Payment 3.00442% | 7100-000 | | 630.55 | 1,785.86 |
| | | | 2758 Olentangy Dr. | | | | | |
| | | | Akron, OH44333 | | | | | |
| | 06/17/22 | 002102 | INTERNAL REVENUE SERVICE | FICA | 7100-000 | | 294.47 | 1,491.39 |
| | 06/17/22 | 002103 | ILLINOIS DEPARTMENT OF REVENUE | ILLINOIS WITHHOLDING TAX | 7100-000 | | 235.11 | 1,256.28 |
| | 06/17/22 | 002104 | INTERNAL REVENUE SERVICE | FEDERAL WITHHOLDING TAX | 7100-000 | | 1,187.42 | 68.86 |
| | 06/17/22 | 002105 | INTERNAL REVENUE SERVICE | MEDICARE | 7100-000 | | 68.86 | 0.00 |
| * | 09/23/22 | 002034 | Illinois Department of Revenue | Stop Payment Reversal | 6820-004 | | -5,865.90 | 5,865.90 |
| | | | Bankruptcy Section | STOP PAYMENT | | | | |
| | | | P.O. Box 64338 | | | | | |
| | | | Chicago, IL 60664-0338 | | | | | |
| * | 09/23/22 | 002036 | Illinois Department of Revenue | Stop Payment Reversal | 6820-004 | | -3,568.65 | 9,434.55 |
| | | | Bankruptcy Section | STOP PAYMENT | | | | |
| | | | P.O. Box 64338 | | | | | |
| | | | Chicago, IL 60664-0338 | | | | | |
| * | 09/23/22 | 002054 | Illinois Department of Revenue | Stop Payment Reversal | 5800-004 | | -10,428.98 | 19,863.53 |
| | | | Bankruptcy Section | STOP PAYMENT | | | | |
| | | | P.O. Box 64338 | | | | | |
| | | | Chicago, IL 60664-0338 | | | | | |
| | 09/25/22 | 002106 | Illinois Department of Revenue | Claim No. 23A - Payment 100% | 5800-000 | | 10,428.98 | 9,434.55 |
| | | | c/o Joan Ellen Smuda | | | | | |
| | | | Chief, Revenue Litigation, Chicago | | | | | |
| | | | Office of Illinois Attorney General | | | | | |
| | | | 100 West Randolph Street, 13th Floor | | | | | |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | -7,007.02 |

Ver: 22.07g

LFORM24

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:    29

Exhibit 9

| Case No: | 14-40855  -DRC | | Trustee Name: | Phillip D. Levey |
| Case Name: | WHITE WAY SIGN & MAINTENANCE CO., | | Bank Name: | Axos Bank |
| | | | Account Number / CD #: | *******0053  Checking Account |
| Taxpayer ID No: | *******4048 | | | |
| For Period Ending: | 04/03/23 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Chicago, IL  60601 | | | | | |
| | 09/25/22 | 002107 | Illinois Department of Revenue c/o Joan Ellen Smuda Chief, Revenue Litigation, Chicago Office of Illinois Attorney General 100 West Randolph Street, 13th Floor Chicago, IL  60601 | Claim No. 24  -  Payment 100% | 6820-000 | | 5,865.90 | 3,568.65 |
| | 09/25/22 | 002108 | Illinois Department of Revenue c/o Joan Ellen Smuda Chief, Revenue Litigation, Chicago Office of Illinois Attorney General 100 West Randolph Street, 13th Floor Chicago, IL  60601 | Claim No. 64  -  Payment 100% | 6820-000 | | 3,568.65 | 0.00 |
| * | 09/26/22 | 002099 | Wesley United Methodist Church Carla Davis 11141 S. Longwood Dr Chicago, IL 60643 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -824.60 | 824.60 |
| | 09/28/22 | 002109 | Wesley United Methodist Church 201 East 95th Street Chicago, IL  60619 | Claim #74   Payment 3.00445% | 7100-000 | | 824.60 | 0.00 |
| * | 01/04/23 | 002066 | Commonwealth Edison Company 3 Lincoln Center Attn: Bankruptcy Department Oakbrook Terrace, IL 60181 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -1,024.21 | 1,024.21 |
| * | 01/04/23 | 002079 | Avaya Inc c/o RMS Bankruptcy Recovery Services P.O. Box 361345 Columbus, OH  43236 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -30.04 | 1,054.25 |
| | 01/05/23 | 002110 | Commonwealth Edison Attention:  Revenue Management Dept | | 7100-000 | | 1,024.21 | 30.04 |

Page Subtotals                0.00            9,404.51

Ver: 22.07g

**FORM 2**

Page: 30

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit 9**

| | |
|---|---|
| Case No: | 14-40855 -DRC |
| Case Name: | WHITE WAY SIGN & MAINTENANCE CO., |
| | |
| Taxpayer ID No: | *******4048 |
| For Period Ending: | 04/03/23 |

| | |
|---|---|
| Trustee Name: | Phillip D. Levey |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0053  Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/15/23 | 002111 | - Bankruptcy Group<br>1919 Swift Drive<br>Oakbrook, IL 60523<br>U.S. Bankruptcy Court<br>Fiscal Department<br>219 South Dearborn Street<br>Room 702<br>Chicago, IL 60604 | Unclaimed Funds<br>Claim #29 - Avaya, Inc. | 7100-000 | | 30.04 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 681,094.36 | 681,094.36 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | 491,377.04 | 0.00 | |
| | | Subtotal | 189,717.32 | 681,094.36 | |
| Memo Allocation Net: | 0.00 | Less: Payments to Debtors | | 0.00 | |
| | | Net | 189,717.32 | 681,094.36 | |
| | | | | | |
| Total Allocation Receipts: | 319,232.35 | | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
| Total Allocation Disbursements: | 15,961.62 | TOTAL - ALL ACCOUNTS | | | |
| | | Checking Account (Non-Interest Earn - *******5109 | 745,539.52 | 254,162.48 | 0.00 |
| Total Memo Allocation Net: | 303,270.73 | Checking Account - *******0053 | 189,717.32 | 681,094.36 | 0.00 |
| | | | ------------------------- | ------------------------- | ------------------------- |
| | | | 935,256.84 | 935,256.84 | 0.00 |
| | | | ============= | ============= | ============= |
| | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals    0.00    30.04

Ver: 22.07g